# EXHIBIT 35

INDEX OF PLEADINGS PROVIDED TO CIGNA

## HEWLETT-PACKARD COMPANY v. NU-KOTE INTERNATIONAL, INC.

| <u>Date</u> | <u>Party</u> | <u>Description</u> |
|---|---|---|
| 09/19/94 | HP | Complaint |
| 09/19/94 | Court | Order Re Court Procedures and related filing papers |
| 09/19/94 | Court | Notice of Assignment to United States Magistrate Judge for Trial - Patricia Trumbull |
| 09/22/94 | Court | Affidavit of Service |
| 10/07/94 | Nu-kote | Stipulation Extending Time to Respond to Complaint |
| 10/18/94 | HP | Request for Reassignment to a United States District Judge for Trial and Disposition |
| 10/27/94 | Court | Reassignment Order to Robert P. Aguilar |
| 11/07/94 | HP | Amended Complaint for Trademark Infringement; Use of False Designations and Descriptions and Misleading Representations; Unfair Competition and Deceptive Trade Practices; Trademark Dilution and Injury to Business Reputation; and Patent Infringement |
| 11/09/94 | Court | Order Setting Status conference; General Order of Judge Robert P. Aguilar; and Hearing and Trial Calendar |
| 11/22/94 | Nu-kote | Answer and counterclaims - Unfair Competition; Antitrust; Patent Invalidity; Patent Unenforceability |



EXHIBIT

35

| Date | Party | Description |
|------|-------|-------------|
| 2/15/94 | HP | 1. HP's Notice of Motion To Strike And Dismiss Certain Of Nu-kote's Affirmative Defenses And Counterclaims |
| | | 2. HP's Memorandum In Support Of Motion To Strike And Dismiss Certain Of Nu-kote's Affirmative Defenses And Counterclaims |
| | | 3. Proposed Order [re HP's Motion to Strike and Dismiss Certain of Nu-kote's Affirmative Defenses and Counterclaims] |
| 2/15/94 | HP | Reply to Counterclaims |
| 2/16/94 | Nu-kote | 1. Defendant Nu-kote International, Inc.'s Notice Of Emergency Motion For Protective Order |
| | | 2. Defendant Nu-kote's Memorandum Of Points and Authorities In Support Motion For Protective Order |
| | | 3. Proposed Order [re Nu-kote's Motion for Protective Order] |
| 2//94 | HP | Stipulation to Move the Hearing Date for Hewlett-Packard's Motion to Dismiss and Nu-kote's Motion to Disqualify |
| 2/22/94 | HP | Proof of Service of Order Setting Status Conference |
| 1/03/95 | Nu-kote | Stipulation and Order Continuing Motions and Status Conference |
| 1/24/95 | Nu-kote | Initial-Disclosure of Defendant Nu-kote International, Inc. Under Fed. R. Civ. P. 26(a)(1) |
| 1/24/95 | HP | Letter to C. Smith from W. Pecau making our initial disclosure statement |
| 1/25/95 | HP | Joint Report Under Rule 26(f) |

| Date | Party | Description |
|------|-------|-------------|
| 01/27/95 | Nu-kote | 1.    Defendant Nu-kote International, Inc.'s Notice of Cross-Motion to Amend Answer and Counterclaims<br><br>2.    Proposed Order [re Nu-kote's Motion For Leave to File Its Amended Answer and Counterclaims and HP's Motion to Dismiss Nu-kote's fifth and seventh counterclaims] |
| 01/27/95 | Nu-kote | Defendant Nu-kote International Inc.'s Memorandum of Points and Authorities opposing Motion to Dismiss and Supporting Cross-Motion to Amend |
| 01/27/95 | Nu-kote | Stipulation and Order Extending Document Production Deadlines |
| 02/07/95 | Nu-kote | Parties' Joint Status Conference Statement |
| 03/06/95 | Court | Scheduling Order - Setting hearing on HP's Motion to Strike and Dismiss |
| 03/08/95 | Court | Order Granting Motion to Admit Colby A. Smith Pro Hac Vice |
| 03/09/95 | Nu-kote | 1.    Defendant Nu-kote International, Inc.'s Notice of Motion for Admission Pro Hac Vice of Colby A. Smith<br>2.    Draft Order Granting Notion to Admit Colby A. Smith Pro Hac Vice |
| 03/09/95 | Nu-kote | Declaration of Stuart C. Clark in Support of Motion for Admission Pro Hac Vice of Colby A. Smith |
| 04/04/95 | Nu-kote | Nu-kote International's First Interrogatory |
| 04/04/95 | Nu-kote | Nu-kote International's First Requests for Production of Documents and Things |
| 04/20/95 | Nu-kote | 1.    Ex Parts Application for Order Continuing Hearing Date<br>2.    (Proposed] Order to Continue Hearing Date |

| Date | Party | Description |
|------|-------|-------------|
| 04/20/95 | Nu-kote | Declaration of Kathy A. Olstad |
| 04/20/95 | Nu-kote | Declaration of Richard A. Jones in Support of Ex Parte Application for Order Continuing Hearing Date |
| 04/21/95 | Court | Order to Continue Hearing Date to May 26 |
| 05/25/95 | Nu-kote/ HP | Stipulation and Order Granting Defendant Nu-kote Leave to Amend its Answer and Counterclaims and Taking Plaintiff's Pending Motion to Strike Off Calendar |
| 06/13/95 | Nu-kote | Defendant's Amended Answer and Counterclaims to Plaintiff's Amended Complaint; Demand for Jury Trial |
| 06/21/95 | HP | Hewlett-Packard's First Set of Interrogatories |
| 06/21/95 | HP | Hewlett-Packard's First Set of Requests for Production of Documents and Things |
| 06/23/95 | HP | Hewlett-Packard's Response to Nu-kote's First Interrogatory |
| 06/23/95 | HP | Hewlett-Packard's Responses to Nu-kote's First Request for Production of Documents and Things |
| 06/30/95 | HP | Reply to Defendant's Second Amended Counterclaims |
| 07/26/95 | Court | Order - reassigning the case to Judge Claudia Wilken |
| 07/27/95 | Court | Order Setting Scheduling Conference for September 29 |
| 07/28/95 | Nu-kote | Notice of Deposition of Hewlett-Packard Company Pursuant to Federal Rule of Civil Procedure 30(b)(6) re: Licensing Agreements |
| 08/14/95 | Nu-kote | Nu-kote's Second Set of Requests for Production of Documents |
| 8/15/95 | Nu-kote | Nu-kote's Notice of Related Case |

| Date | Party | Description |
|------|-------|-------------|
| 8/25/95 | Nu-kote | Nu-kote' International Inc.'s Objections and Responses to Hewlett-Packard's First of Interrogatories |
| 8/25/95 | Nu-kote | Nu-kote' International Inc.'s Objections and Responses to Hewlett-Packard's First of Document Requests |
| 8/27/95 | HP | HP's Declination to proceed before a United States Magistrate Judge |
| 8/28/95 | HP | Hewlett Packard's Counterstatement Opposing Nu-kote's Notice of Related Case |
| 8/29/95 | HP | HP's Notice of Motion Under Fed. R. Civ. P. 42(b) for a Separate Trial of Nu-kote's Antitrust and Antitrust-based Unfair Competition Claims and Patent Misuses Defense and a Stay of Discovery of these Issues |
| 8/29/95 | HP | HP's Memorandum in Support of its Motion Under Fed. R. Civ. P. 42(b) for a Separate Trial of Nu-kote's Antitrust and Antitrust Based Unfair, Competition Claims and Patent Misuse Defense and a Stay of Discovery of these Claims [Proposed] Order [re HP's Motion Under Fed. R. Civ. P. 42(b) For A Separate Trial Of Nu-kote's Antitrust and Antitrust-Based Unfair Competition Claims and Patent Misuse Defense, and a Stay of Discovery of These Claims] |
| 08/31/95 | HP | HP's Notice of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| 08/31/95 | HP | HP's Memorandum in Support of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b).(6) re: Licensing |
| 08/31/95 | HP | Certificate of Compliance by William G. Pecau in Support of HP's Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |

| Date | Party | Description |
|------|-------|-------------|
| 8/31/95 | HP | Certificate of Compliance by Thomas A. Canova in Support of HP's Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| 9/06/95 | HP | HP's Amended Notice of Motion Under Fed. R. Civ. P. 42(b) for a Separate Trial of Nu-kote's Antitrust and Antitrust-based Unfair competition Claims and Patent Misuse Defense, and a Stay of Discovery of these issues |
| 9/06/95 | HP | HP's Amended Notice of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Unnoticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing, and [Proposed] Order re same |
| 9/15/95 | HP | Hewlett-Packard's Responses to Nu-kote's Second Set of Requests for Production of Documents |
| 9/15/95 | HP | HP's Notice of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |
| 9/15/95 | HP | HP's Memorandum in Support of its Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |
| 9/15/95 | HP | Certificate of Compliance of Ronald M. Daignault in Support of HP's Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |
| 9/19/95 | Court | Order Rescheduling Scheduling Conference to October 27 |
| 9/19/95 | Court | Order Rescheduling Hearing for Hewlett-Packard's Motion for a Separate Trial and Motion for a Protective Order Staying Nu-kote's noticed deposition re licensing |

| Date | Party | Description |
|------|-------|-------------|
| )9/27/95 | Nu-kote | Stipulation [and-Order] Regarding Briefing Schedule for (1) Hewlett-Packard's Motion for Separate Trials and Stay of Discovery, and (2) Hewlett-Packard's Motion for Protective Order Staying Nu-kote's Noticed Deposition |
| )9/28/95 | Nu-kote | Nu-kote's Opposition to Hewlett-Packard's Motion for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| )9/28/95 | Nu-kote | Declaration of Robert A. Christopher in Opposition to Hewlett-Packard's Motion for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| )9/20/95 | Nu-kote | Nu-kote's Opposition to Hewlett-Packard's Motion for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| )9/29/95 | Nu-kote | Declaration of Robert A. Christopher in Opposition to Hewlett-Packard's Motion for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) re: Licensing |
| )9/29/95 | Nu-kote | Defendant Nu-kote's Opposition to Hewlett-Packard's Motion for Separate Trials and Stay of Discovery Appendix A thereto |
| )9/29/95 | Nu-kote | Declaration of Robert A. Christopher in Opposition to Hewlett-Packard's Motion for Separate Trials and Stay of Discovery |
| 10/06/95 | Nu-kote | Nu-kote's Opposition to Hewlett-Packard's Motion for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |
| 10/06/95 | Nu-kote | Declaration of Robert A. Christopher in Opposition to Hewlett-Packard's Motion for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |

| Date | Party | Description |
|------|-------|-------------|
| 10/13/95 | HP | Hewlett-Packard's Reply Memorandum in Support of Motion Under Fed. R. Civ. P. 42(b) for at Separate Trial of Nu-kote's Antitrust and Antitrust-based Unfair Competition Claims and Patent Misuse Defense, arid a Stay of Discovery of These Claims |
| 10/13/95 | HP | Declaration f Thomas A. Canova in Support of HP's Reply in Support of Motion Under Fed. R. Civ. P. 42(b) for a Separate Trial of Nu-kote's Antitrust and Antitrust-based Unfair Competition Claims and Patent Misuse Defense, and a Stay of Discovery-of These Claims |
| 10/13/95 | HP | HP's Reply Memorandum in Support of Its Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Certain of Nu-kote's Request for Production of Documents |
| 10/13/95 | HP | Declaration of Thomas A. Canova in Support of HP's Reply Memorandum in Support of Its Motion Under Fed. R. Civ. P 26(c) for a Protective Order Staying Certain of Nu-kote's Requests for Production of Documents |
| 10/13/95 | HP | HP's Reply Memorandum in Support of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Re: Licensing |
| 10/13/95 | HP | Declaration of Ronald M. Daignault in Support of HP's- Reply Memorandum in Support of Motion Under Fed. R. Civ. P. 26(c) for a Protective Order Staying Nu-kote's Noticed Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Re: Licensing |
| 10/17/95 | HP | Joint Case Management Statement and Proposed Order |
| 10/19/95 | Nu-kote | Original Signature Page Titled Signature and Certification by Parties and Trial Counsel to the Joint Case Management Statement and Proposed Order |

| <u>Date</u> | <u>Party</u> | <u>Description</u> |
|---|---|---|
| 0/31/95 | Court | Order:<br><br>1. denying HP's motions for a separate trial, for a stay of discovery relating to antitrust and Nu-kote's request for production of documents<br>2. granting HP's Motion to stay the Rule 30(b)(6) deposition regarding licensing<br>3. setting November 13 as date to file a stipulation-regarding case management<br>4. setting final pretrial conference for September 26, 1997<br>5. setting trial for October 6, 1997 |
| 1/03/95 | Nu-kote | Defendant's Third Set of Requests for the Production of Documents and Things |
| 1/09/95 | Court | Letter from the court referencing the case to Magistrate Judge Phyllis Hamilton |
| 1/10/95 | HP | Declaration of William G. Pecau |
| 11/13/95 | HP | Memorandum in Support of Hewlett-Packard's Motion for Leave to Amend the Complaint Under Rule 15(a), Fed. R. Civ. P. |
| 11/13/95 | HP | Declaration of John Paul Harmon |
| 11/13/95 | HP | Letter to Judge Wilken from Jon Stark enclosing case management stipulation setting forth a discovery schedule |
| 11/13/95 | Nu-kote | Letter to Judge Wilken from Robert Christopher enclosing case management stipulation setting forth a discovery schedule |
| 11/15/95 | HP | 1. Notice of Motion and Motion for Leave to Amend the Complaint Under Rule 15(a), Fed. R. Civ. P.<br>2. (Proposed] Order Granting Leave to Amend Complaint |
| 11/20/95 | Court | Order Regarding Case Management |

| Date | Party | Description |
|------|-------|-------------|
| 11/20/95 | Court | Notice of Reference, Time and Place of Hearing |
| 11/22/95 | Nu-kote/ HP | Stipulation and Proposed Order Regarding New Hearing Date and Briefing Schedule for Hewlett-Packard's Motion for Leave to Amend the Complaint |
| 12/06/95 | HP | Hewlett-Packard's Response to Defendant's Third Set of Requests for the Production of Documents and Things |
| 12/07/95 | Nu-kote | Nu-kote's Memorandum of Points and Authorities In Opposition to Hewlett-Packard's Motion to Amend Complaint |
| 12/08/95 | Nu-kote | Declaration of Maria Teresa Vasquez in Opposition to Hewlett-Packard's Motion to Amend Complaint |
| 12/11/95 | Nu-kote | Notice of Filing of Original Declaration of Maria Teresa Vasquez in Opposition to Hewlett-Packard's Motion to Amend Complaint |
| 12/14/95 | Nu-kote/ HP | Signed Stipulation and Order Regarding New Hearing Date and Briefing Schedule for Hewlett-Packard's Motion for Leave to Amend the Complaint |
| 12/22/95 | HP | Hewlett-Packard's Reply Memorandum in Support of Motion for Leave to Amend the Complaint |
| 12/22/95 | HP | Declaration of Steven I. Wallach |
| 12/22/95 | Nu-kote | Notice of Motion and Motion of Nu-kote International, Inc. for Leave to File Third-Party Complaint Against Jetfill, Inc. |
| 12/22/95 | Nu-kote | 1.  Memorandum of Points and Authorities in Support of Nu-kote's Motion for Leave to File Third-Party Complaint Against Jetfill, Inc. 2.  [Proposed] Order Granting Nu-kote Leave to File Third-Party Complaint Against Jetfill, Inc. 3.  Nu-kote's [Proposed] Third-Party Complaint Against Jetfill, Inc. for Declaratory, Relief, Breach of Warranty, Equitable Indemnity, Etc. |

| Date | Party | Description |
|------|-------|-------------|
| 12/22/95 | Nu-kote | Declaration of Adam A. Bernstein in Support of Nu-kote's Motion for Leave to File Third-Party Complaint Against Jetfill, Inc. |
| 01/02/96 | Nu-kote | "Appendix 1" of Authorities in Support of Nu-kote's Motion for Leave to File a Third-Party Complaint Against Jetfill, Inc. |
| 01/02/96 | Court | Order Granting Leave to Amend Complaint |
| 01/08/96 | HP | Second Amended Complaint for Trademark Infringement; Use of False Designations and Descriptions and Misleading Representations; Unfair Competition and Deceptive Trade Practices; Trademark Dilution and Injury to Business Reputation; and Patent Infringement |
| 01/12/96 | HP | Hewlett-Packard's Memorandum in Opposition to Nu-kote's Motion for Leave to File Third-party Complaint Against Jetfill, Inc. |
| 01/19/96 | Nu-kote | Defendant's Answer and Counterclaims to Plaintiff's Second Amended Complaint; Demand for Jury Trial |
| 01/12/96 | HP | Hewlett-Packard's Memorandum in Opposition to Nu-kote's Motion for Leave to File Third-Party Complaint Against Jetfill, Inc. |
| 01/26/96 | HP | Notice of Appearance and Joinder of Counsel |
| 01/26/96 | Nu-kote/ HP | Stipulation and Protective Order [re discovery requests pertaining to trade secrets or other confidential research, development or commercial information within the meaning of Fed. R. Civ. P. 26 (c)] |
| 02/09/96 | Nu-kote | Nu-kote International Inc.'s Opposition to HP's Motion to Dismiss Third-Party Complaint Against Jet-Fill |
| 02/09/96 | HP | Declaration of Peter Sullivan Pursuant to Local Rule 7-8 In Support of Proposed Order Enlarging Time to Reply or Otherwise Respond to New Allegations of Amended Counterclaims |

| Date | Party | Description |
|------|-------|-------------|
| 02/14/96 | HP | Stipulation and Order Enlarging Time to Reply or Otherwise Respond to New Allegations of Amended Counterclaims |
| 02/27/96 | Nu-kote | Nu-kote International, Inc.'s Fourth Request Upon Hewlett-Packard Company for the Production of Documents and Things |
| 03/01/96 | Court | Order Denying Motion for Leave to File Third-Party Complaint Against JetFill, Inc. |
| 03/19/96 | Court | Reassignment Order [reassigned to the Honorable Robert P. Aguilar at the San Jose Division] |
| 03/21/96 | Court | Order Setting Status Conference |
| 03/28/96 | HP | Hewlett-Packard's Response to Nu-kote's Fourth Set of Requests for Production of Documents |
| 04/02/96 | HP/ Nu-kote | Joint Status Conference Statement |
| 04/11/96 | HP | Hewlett-Packard Company's Supplemental Responses to Nu-kote's Second Set of Requests for Production of Documents (Pursuant to Agreement of Counsel) |
| 07/22/96 | Nu-kote | Nu-kote International, Inc.'s Fifth Request upon Hewlett-Packard Company for the Production of Documents and Things |
| 08/08/96 | Court | Reassignment Order re Judge James Ware |
| 08/26/96 | Nu-kote | Defendant and Counterclaim-Plaintiff Nu-kote International, Inc.'s Notice of Motion and Motion to Compel Production of Documents; Memorandum in Support Thereof |
| 08/26/96 | Nu-kote | Declaration of Adam R. Bernstein in Support of Defendant and Counterclaim-Plaintiff Nu-kote International Inc.'s Motion to Compel Production of Documents |

| Date | Party | Description |
|------|-------|-------------|
| 9/09/96 | HP | Joint Stipulation and Order regarding New Hearing Date and Briefing Schedule for Nu-kote's Motion to Compel Production of Documents |
| 9/06/96 | Nu-kote | Amended Notice of Deposition of Hewlett-Packard Company Pursuant to Federal Rule of Civil Procedure 30 (b) (6) |
| 9/09/96 | Court | Subpoena of Hewlett-Packard in Seiko Epson Corporation v. Nu-kote International, Inc. |
| 9/17/96 | Court | Notice of Continuance (Case Management Conference) |
| 0/02/96 | Court | Subpoena of Hewlett-Packard in Seiko Epson Corporation v. Nu-kote International, Inc. |
| 0/03/96 | Nu-kote | Second Amended Notice of Deposition of Hewlett-Packard Company Pursuant to Federal Rule of Civil Procedure 30 (b) (6) |
| 0/07/96 | HP | Plaintiff and Counterclaim-Defendant Hewlett-Packard Company's Notice of Motion and Motion to Strike Nu-kote International, Inc's Motion to Compel Production of Documents |
| 0/07/96 | HP | HP's Appendix in Support of Its Opposition to Nu-kote's Motion to Compel Production of Documents |
| 0/09/96 | HP | HP's [Corrected] Opposition to Nu-kote's Motion to Compel |
| 10/21/96 | Nu-kote | Declaration of Adam R. Bernstein in Opposition to HP's Motion to Strike |
| 10/21/96 | Nu-kote | Defendant and Counterclaim-Plaintiff Nu-kote International, Inc.'s Opposition to Hewlett-Packard's Motion to Strike |
| 10/22/96 | Court | Subpoena of Hewlett-Packard in Seiko Epson Corporation v. Nu-kote International, Inc. |

| Date | Party | Description |
|------|-------|-------------|
| 0/27/96 | Nu-kote | Declaration of Robert A. Christopher in Support of Nu-kote's Reply to HP's Opposition to Nu-kote's Motion to Compel Production |
| 0/28/96 | Nu-kote | Declaration of Adam R. Bernstein in Support of Nu-kote's Reply to HP's Opposition to Nu-kote's Motion to Compel Production |
| 0/28/96 | Nu-kote | Defendant and Counterclaim-Plaintiff Nu-kote International, Inc.'s Reply to Opposition to Motion to Compel |
| 1/04/96 | Court | Transcripts of Hearing before Special Master (Infante) re Nu-kote's Motion to Compel Production of Documents |
| 1/08/96 | HP/ Nu-kote | Joint Case Management Statement and Proposed Order |
| /08/96 | Nu-kote | Stipulation and Protective Order [re discovery requests pertaining to trade secrets or other confidential research, development or commercial information within the meaning of Fed. R. Civ. P. 26 (c)] |
| /08/96 | HP | Objections of Non-Party Deponent Hewlett-Packard Company to Subpoena Served by Nu-kote International, Inc. |
| /14/96 | HP | Notices of Depositions: S. Anderson, A. Baker, M. Carpenter, D. Cate, D. Henry, A. Humphrey, B. Jones, M. McElligott, B. Smith, K Smith, D. Snyder, D. Watters |
| /19/96 | HP | HP's Objections to Magistrate Infante's Order Granting Certain Document Requests Disputed in Nu-kote's Motion to Compel Production of Documents |
| /25/96 | Court | Scheduling Order (Judge James Ware) |
| /09/96 | Nu-kote | Defendant and Counterclaim-Plaintiff Nu-kote International, Inc.'s Notice of Motion and Motion to Vacate Case Management Order of November 20, 1995; Memorandum of Points and Authorities |

-001-2/11/2000-105788.6

14

| Date | Party | Description |
|------|-------|-------------|
| 2/09/96 | Nu-kote | Declaration of Robert A. Christopher in support of Motion to Vacate Case Management Order of November 20, 1995 |
| 2/09/96 | Nu-kote | Declaration of Adam R. Berstein in support of Motion to Vacate Case Management Order of November 20, 1995 |
| 2/09/96 | Nu-kote | [Proposed] Scheduling Order Regarding Case Management |
| 2/09/96 | Nu-kote | [Proposed] Order Granting Nu-kote's Motion to Vacate Case Management Order of November 20, 1995 |
| 2/23/96 | HP | HP's Memorandum in Opposition to Nu-kote's Motion to Vacate the Case Management Order of November 20, 1995 |
| 2/23/96 | HP | Declaration of Ronald M. Daignault in Support of HP's Memorandum in Opposition to Nu-kote's Motion to Vacate the Case Management Order of November 20, 1995 |
| 2/23/96 | HP | Memorandum in Support of HP's Renewed Motion Under Fed. R. Civ. P. 42(b) For Separate Trial of Nu-kote's Antitrust-Based Claims and Stay of Related Discovery |
| 2/30/96 | HP | HP's Reply Memorandum in Support of HP's Renewed Motion Under Fed. R. Civ. P. 42(b) For Separate Later Trials of Nu-kote's Antitrust-Based Claims and Damages and Stay of Related Discovery |
| 2/30/96 | Nu-kote | Reply in Support of Nu-kote's Motion to Vacate Case Management Order of November 20, 1995 |
| 01/03/97 | Nu-kote | Ex Parte Application to File Short Surreply in Opposition to HP's Renewed Motion for Separate Trials and Stay of Discovery |
| 01/03/97 | Nu-kote | Declaration of Adam R. Bernstein in Support of Ex Parte Motion to File Surreply in Opposition to HP's Renewed Motion for Separate Trials and Stay of Discovery |
| 01/03/97 | Nu-kote | [Proposed] Order Granting Nu-kote's Ex Parte Motion to File Surreply |

| <u>Date</u> | <u>Party</u> | <u>Description</u> |
|---|---|---|
| )1/03/97 | Nu-kote | [Proposed] Order Granting In Part and Denying In Part Nu-kote's Motion to Compel Production of Documents |
| )1/06/97 | Nu-kote | Order Granting In Part and Denying In Part Nu-kote's Motion to Compel Production of Documents |
| )1/17/97 | Court | Order (1) Granting Nu-kote's Motion to Vacate Previous Case Management Order; And (2) Denying HP's Motion to Sever and Stay |
| )1/21/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company With Request for Documents and Tangible Things [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 1/24/97 | Nu-kote | Nu-kote International, Inc.'s Supplemental Objections and Responses to Hewlett-Packard's First Set of Interrogatories, Nos. 11-13. |
| 1/30/97 | HP | Stipulation and Protective Order Re Extension of Time |
| 2/00/97 | HP/ Nu-kote | Stipulation and Order Re: Extension of Time For Nu-kote to Respond to HP's Revised Objections to Magistrate Judge Infante's November 4, 1996 Order |
| 2/05/97 | Court | Stipulation and order Re Second Extension of Time Concerning the Court's Order of January 17, 1997 |
| 2/05/97 | HP | Stipulation and Order Re Extension of Time (signed by Judge Ware) |
| 2/10/97 | HP | HP's Revised Objection to Magistrate Judge Infante's Order Granting Certain Document Discovery to Nu-kote |
| 2/10/97 | HP | HP's Notice of Motion and Motion to Amend Protective Order |
| 2/10/97 | HP | HP's Memorandum of Points and Authorities in Support of (1) Revised Objection to Magistrate Judge Infante's Order Granting Certain Document Discovery to Nu-kote; and (2) Motion to Amend Protective Order |

| Date | Party | Description |
|------|-------|-------------|
| 02/10/97 | HP | Declaration of Edward Maker II and Peter Sullivan and Exhibits in Support of HP's Revised Objections and Motion to Amend the Protective Order |
| 02/10/97 | HP | [Proposed] Order Granting HP's Motion to Amend Protective Order |
| 02/12/97 | Nu-kote | Nu-kote International, Inc's Sixth Request upon Hewlett-Packard Company For Production of Documents and Things |
| 02/18/97 | Nu-kote | Nu-kote International, Inc's Second Set of Specially Prepared Interrogatories to Hewlett-Packard Company |
| 02/20/97 | HP/ Nu-kote | Joint Case Management Conference Statement [Proposed by Nu-kote To HP on February 20, 1997] |
| 02/21/97 | Nu-kote | Nu-kote International, Inc's Case Management Conference Statement and Proposed Order |
| 02/21/97 | Nu-kote | Declaration of Nicholas R. Mack In Support of Nu-kote's Separate Case Management Conference Statement |
| 02/21/97 | HP | (Proposed) Joint Case Management Conference Statement and (Proposed) Order [Proposed by Hewlett-Packard Company] |
| 02/24/97 | HP | HP's Responses to Nu-kote's Rule 30(b)(5) "Patent Procurement" Requests |
| 02/24/97 | HP | HP's Responses to Nu-kote's Rule 30(b)(5) "BIFF" Requests |
| 02/24/97 | HP | Declaration of Thomas A. Canova In Response to Nu-kote's Counsel's February 21, 1997 Letter and Declaration |
| 02/27/97 | HP/ Nu-kote | Stipulation and Order Re: Extension of Time for Nu-kote to Respond to HP's Revised Objections to Magistrate Judge Infante's November 4, 1996 Order |

| Date | Party | Description |
|------|-------|-------------|
| 02/28/97 | HP | Hewlett-Packard's Second Set of Interrogatories |
| 02/28/97 | HP | Hewlett-Packard's Second Set of Requests for Production of Documents and Things |
| 03/03/97 | Nu-kote | Nu-kote's Opposition to Hewlett-Packard's Motion to Amend the Protective Order |
| 03/03/97 | Nu-kote | [Proposed] Order Denying Hewlett-Packard's Motion to Amend the Protective Order |
| 03/04/97 | Nu-kote | Nu-kote International, Inc.'s Response to Hewlett-Packard Company's "Revised Objection" to Magistrate Judge Infante's January 6, 1997 Order |
| 03/04/97 | Nu-kote | Nu-kote International, Inc.'s Third Supplemental Objections and Responses to Hewlett-Packard Company's First Set of Interrogatories |
| 03/05/97 | HP | Hewlett-Packard's Ex Parte Motion for Leave to File A Reply to Nu-kote's Response to HP's Revised Objections |
| 03/05/97 | HP | [Proposed] Order Granting Hewlett-Packard's Ex Parte Motion for Leave to File A Reply to Nu-kote's Response to HP's Revised Objections |
| 03/07/97 | Court | Case Management Conference Order |
| 03/10/97 | HP | Hewlett-Packard's Reply Memorandum in Support of Its Revised Objection |
| 03/10/97 | HP | HP's Reply Memorandum of Points and Authorities in Support of Motion to Amend Protective Order |
| 03/10/97 | HP | Hewlett-Packard's Notice of Motion and Motion to Strike: (1) Specific Portions of Nu-kote's Opposition to Hewlett-Packard's Motion to Amend the protective order, And (2) Specific Portions of the Declarations of Stephen H. Pettigrew and Adam R. Bernstein and Memorandum In Support Thereof |

1-001-2/11/2000-105788.6

| Date | Party | Description |
|------|-------|-------------|
| 3/10/97 | HP | Second Declaration of Peter Sullivan In support of: 1) HP's Replies to Nu-kote's Opposition to the Motion to Amend and Revised Objection; and 2) HP's Motion to Strike.  Exhibits In Support Thereof |
| 3/13/97 | Nu-kote | Declaration of Sherry L. Rosso in Support of Motion to Compel Production of Documents |
| 3/13/97 | Nu-kote | Declaration of Robert A. Christopher in Support of Motion to Compel Production of Documents |
| 3/13/97 | Nu-kote | Declaration of Nicholas R. Mack in Support of Motion to Compel Production of Documents |
| 3/13/97 | Nu-kote | Declaration of Adam R. Bernstein in Support of Motion to Compel Production of Documents |
| 3/13/97 | Nu-kote | [Proposed] Alternative Order Granting Nu-kote's Motion to Compel Production of Documents |
| 3/13/97 | Nu-kote | Nu-kote's Notice of Motion and Motion for Sanctions Against HP or its Counsel For (1) Failure to Appear or Produce Documents at Depositions of HP; And (2) Misconduct at Depositions |
| 3/13/97 | Nu-kote | Declaration of Mathew R. Troughton in Support of Nu-kote's Motion for Sanctions |
| 3/13/97 | Nu-kote | Declaration of Adam R. Bernstein in Support of Nu-kote's Motion for Sanctions |
| 03/13/97 | Nu-kote | [Proposed] Order Granting Nu-kote's Motion for Sanctions Against HP or its Counsel For (1) Failure to Appear or Produce Documents at Depositions of HP; And (2) Misconduct at Depositions |
| 03/13/97 | Nu-kote | Nu-kote's Notice of Motion and Motion to Compel Depositions of Hewlett-Packard Company and Production of Documents |

| Date | Party | Description |
|------|-------|-------------|
| /13/97 | Nu-kote | Declaration of Robert A. Christopher in Support of Nu-kote's Motion to Compel Depositions of Hewlett-Packard Company and Production of Documents |
| /13/97 | Nu-kote | [Proposed] Order Compelling Production of Witnesses and Documents at Deposition of Hewlett-Packard Company |
| /13/97 | Nu-kote | Nu-kote's Notice of Motion and Motion to Compel Further Deposition Testimony and For Instruction Regarding Conduct of Counsel at Future Depositions; Memorandum in Support Thereof |
| /13/97 | Nu-kote | [Proposed] Order Granting Nu-kote's Motion to Compel Further Deposition Testimony and For Instruction Regarding Conduct of Counsel at Future Depositions |
| /13/97 | Nu-kote | Declaration of Service |
| /14/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Chicago Meetings [Fed. R. Civ. P. 30(b)(5), 30(b)(6) |
| /14/97 | Nu-kote | Notice of Motion and Motion to Compel Production of Documents; Memorandum of Points and Authorities [Corrected] |
| /17/97 | Nu-kote | Nu-kote's Objections and Opposition to Hewlett-Packard Company's Motion to Strike (1) Specific Portions of Nu-kote's Opposition to Hewlett-Packard's Motion to Amend the Protective Order, and (2) Specific Portions of the Declarations of Stephen H. Pettigrew and Adam R. Bernstein and Memorandum in Support thereof; Request for Sanctions [N.D. Local Rules 1-4, 7-2, 7-3 and 7-4(B)] |
| /17/97 | Nu-kote | Declaration of Nicholas R. Mack in Support of Objection and Opposition to HP's Motion to Strike; Request for Sanctions |
| /20/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things |

I-001-2/11/2000-105788.6

| Date | Party | Description |
|------|-------|-------------|
| )3/21/97 | Nu-kote | Declaration of Glen R. Stevick, Ph.D., P.E. In Support of Motion for Preliminary Injunction |
| )3/24/97 | Court | Order (1) Denying Hewlett-Packard's Motion to Strike; (2) Denying Hewlett-Packard's Motion to Amend Protective Order to Preclude All Discovery of Information Re: Confidential Future Product Information; (3) Directing Parties to submit Proposed Protective Order Amendment |
| )3/24/97 | Court | Order Overruling HP's Objection to Magistrate Judge Infante's Order Granting Certain Document Discovery to Nu-kote |
| )3/27/97 | HP | Stipulation Re Sealing Portion of Nu-kote's Response to HP's Revised Objection. And Order Thereon |
| )3/31/97 | HP | HP's Opposition to Nu-kote's Motion to Compel Depositions of Hewlett-Packard Company and Production of Documents |
| )3/31/97 | HP | Declaration of Thomas A. Canova In Support of HP's Memorandum in Opposition to Nu-kote's Motion to Compel Depositions of Hewlett-Packard Company and Production of Documents |
| )3/31/97 | HP | Declaration of H. Brian Davis In Support of HP's Memorandum in Opposition to Nu-kote's Motion to Compel Further Deposition Testimony and for Instructions Regarding Conduct of Counsel at Future Depositions |
| )3/31/97 | HP | HP's Opposition to Nu-kote's Motion for Sanctions Against HP or its Counsel for (1) Failure to Appear or Produce Documents at Depositions of HP; And (2) Misconduct at Depositions |
| 04/01/97 | HP/ Nu-kote | Stipulation and Amendment to the Protective Order |
| 04/01/97 | Nu-kote/ HP | Stipulation and Order Regarding Motion to Compel Production of Documents |

| Date | Party | Description |
|------|-------|-------------|
| 4/02/97 | HP | Hewlett-Packard's Opposition to Nu-kote's Motion to Compel Production of Documents |
| 4/02/97 | HP | Declarations of Thomas A. Canova, Peter Sullivan and Samuel G. Liversidge Supporting HP's Opposition to Nu-kote's Motion to Compel |
| 4/02/97 | Nu-kote | Nu-kote International's Responses to Hewlett-Packard Company's Second Set of Requests for Production of Documents and Things |
| 4/02/97 | Nu-kote | Nu-kote International, Inc.'s Objections and Responses to Hewlett-Packard's Second Set of Interrogatories |
| 4/04/97 | HP/ Nu-kote | Stipulation and Order Regarding Motion for Preliminary Injunction |
| 4/04/97 | HP | Notice of Depositions re Nu-kote's Motion for Preliminary Injunction of : Nu-kote International; Robert E. Hall; David F. Brigante. Proof of Service |
| 4/07/97 | Nu-kote | Nu-kote's Reply Regarding Motion to Compel Further Deposition Testimony and for Instruction Regarding Conduct of Counsel At Future Depositions |
| 4/07/97 | Nu-kote | Reply Memorandum In Further Support of Nu-kote's Motion for Sanctions |
| 4/07/97 | HP | Notice of Deposition of Nu-kote International, Inc. Re Nu-kote's Motion for Preliminary Injunction |
| 04/09/97 | HP/ Nu-kote | Stipulation and Order Withdrawing Nu-kote's Motion to Compel Production of Documents (Corvallis Repository) |
| 04/11/97 | Nu-kote | Nu-kote International's Response to Notice of Deposition of David F. Brigante Re Nu-kote's Motion for Preliminary Injunction with Request for Documents |
| 04/21/97 | Court | Transcript on 3 Nu-kote Motions |

| Date | Party | Description |
|------|-------|-------------|
| )4/24/97 | Nu-kote | Nu-kote International, Inc.'s Notice of Motion and Motion to Compel Production of Documents; Memorandum in Support Thereof |
| )4/11/97 | Nu-kote | Notice of Deposition of Thomas Ligon with Request for Production of Documents and Tangible Things |
| )4/28/97 | Court | Transcript of Hearing Denying Nu-kote's Motion to Compel Production Of HP's Invention Disclosures. |
| )4/29/97 | Court | Order Denying Defendant Nu-kote's Motion to Compel Production of Invention Disclosures |
| )4/30/97 | HP | Notice of Deposition of Franklin Keith Smith Pursuant to Fed. R. Civ. P. 30 and 45 |
| )4/30/97 | HP | Notice of Deposition of David Cate Pursuant to Fed. R. Civ. P. 30 and 45 |
| )5/05/97 | HP | Hewlett-Packard's Notice of Lodging of Ink Jet Products |
| )5/05/97 | HP | Proof of Service |
| )5/07/97 | Nu-kote | Notice of Deposition In Connection with Nu-kote's Motion For Preliminary Injunction |
| )5/09/97 | HP | Ex Parte Request by Hewlett-Packard For Informal Resolution by Chambers Conference Pursuant to L.R. 37-1(c) |
| 05/14/97 | Nu-kote | Ex Parte Application for Order Granting leave to File Reply Brief in Excess of 15 Pages; Declaration of Richard A. Jones |
| 05/14/97 | Nu-kote | [Proposed] Order Granting Leave to File Reply Brief in Excess of 15 Pages |
| 05/14/97 | HP | Hewlett-Packard's Opposition to Nu-kote's Ex Parte Application for Leave to File Reply Brief in Excess of 15 Pages |

| Date | Party | Description |
|------|-------|-------------|
| 5/30/97 | Nu-kote | Second Declaration of Robert Hall |
| 6/02/97 | Nu-kote | Nu-kote's Notice of Lodging of Inkjet Products and Related Materials |
| 5/30/97 | Nu-kote | Declaration of Cindy Hutchins in Support of Nu-kote International's Motion for Preliminary Injunction |
| 0/00/97 | Nu-kote | [Proposed] Order Granting Preliminary Injunction |
| 0/00/97 | Nu-kote | Proposed order Denying HP's Motion to Amend the Protective Order re HP's Intellectual Property License Agreements and Granting Nu-kote's Counter-Motion to Re-Designate Documents |
| 6/02/97 | Nu-kote | Declaration of Victoria E. Brieant in Support of Nu-kote's Opposition and Counter-Motion to HP's Motion to Amend the Protective Order re HP's Intellectual Property License Agreements |
| 6/02/97 | Nu-kote | Declaration of Service Regarding Nu-kote's Opposition and Counter-Motion to HP's Motion to Amend the Protective Order re HP's Intellectual Property License Agreements |
| 5/28/97 | Nu-kote | Declaration of Deborah M. Ward in Support of Nu-kote's Opposition to HP's Motion to Amend the Protective Order re HP's Intellectual Property License Agreements |
| 6/03/97 | HP | Hewlett-Packard's Ex Parte Motion for:  (1) a Continuance of Hearing Date on Nu-kote's Motion for Preliminary Injunction; (2) an Extension of Time to file a Sur-Reply; and (3) Leave to File a Sur-Reply Memorandum in Excess of 15 Pages |
| 6/03/97 | HP | Declaration of Peter A. Sullivan re HP's Application for Additional Time to File Sur-Reply |
| 6/04/97 | HP | Additional Declaration of Peter A. Sullivan re HP's Application for Additional Time to File Sur-Reply in Excess of 15 Pages and for Additional Time to File Such |

| Date | Party | Description |
|------|-------|-------------|
| 6/04/97 | HP | [Amended Proposed] Order Granting Hewlett-Packard's Ex Parte Motion for Continuance of Hearing Date, Extension of Time to File a Sur-Reply, and Leave to File a Sur-Reply Memorandum in Excess of 15 Pages re Nu-kote's Motion for Preliminary Injunction |
| )6/03/97 | HP | Proof of Service |
| )6/03/97 | Nu-kote | Notice of Intention to Make an Expedited Motion for an Order Setting Schedule for Production of Documents from Hewlett-Packard Company |
| )6/04/97 | Nu-kote | Nu-kote's Opposition to HP's Ex Parte Application for: (1) a Continuance of Hearing Date on Nu-kote's Motion for Preliminary Injunction; (2) an Extension of Time to File a Sur-Reply; and (3) Leave to File a Sure-Reply Memorandum in Excess of 15 Pages |
| )6/04/97 | Nu-kote | [Proposed] Order Quashing Deposition Subpoenas and for Protective Order re Depositions of Nu-kote Witnesses |
| )5/20/97 | HP/ Nu-kote | Stipulation and Order Regarding Nu-kote's Request to File a Reply Brief in Excess of 15 Pages and Hewlett-Packard's Request to file a Sur-Reply |
| )6/04/97 | Nu-kote | Declaration of Service |
| )6/04/97 | Nu-kote | Declaration of Richard A. Jones in Support of Nu-kote's Opposition to HP's Ex Parte Application |
| )6/05/97 | HP | Hewlett-Packard's Opposition to Nu-kote's Ex Parte Application for Order Quashing Subpoenas, etc.; Hewlett-Packard's Cross Ex Parte Motion for Order to Compel Nu-kote to Produce its Reply Declarants |
| 06/05/97 | HP | Declaration of Peter Sullivan in Opposition to Nu-kote's Application for a Protective Order |

| Date | Party | Description |
|------|-------|-------------|
| /05/97 | HP | [Proposed] Order Denying Nu-kote's Ex Parte Application for Order Quashing Subpoenas, etc.; and Order Granting Hewlett-Packard's Ex Parte Motion for Order Compelling Nu-kote to Produce Reply Declarants for Deposition |
| /05/97 | HP | Proof of Service |
| /06/97 | HP | Order Denying Nu-kote's Ex Parte Application for Order Quashing Subpoenas, etc.; and Order Granting Hewlett-Packard's Ex Parte Motion for Order Compelling Nu-kote to Produce Reply Declarants for Deposition |
| /06/97 | Court | Order Granting HP's Ex Parte Motion for Continuance of the Hearing for Nu-kote's Motion for Preliminary Injunction |
| /06/97 | HP | Declaration of Peter Sullivan in Opposition to Nu-kote's Application for a Protective Order |
| /10/97 | Nu-kote | Expedited Motion to Compel Immediate Production of Documents from Hewlett-Packard Company and to Enforce Stipulation and Order Regarding Same |
| /10/97 | Nu-kote | Declaration of Mathew R. Troughton in Support of Expedited Motion to Compel Immediate Production of Documents from Hewlett-Packard Company and to Enforce Stipulation and Order Regarding Same |
| /13/97 | HP | HP's Opposition to Nu-kote's Expedited Motion to Compel Immediate Production of Documents from Hewlett-Packard Company and to Enforce Stipulation and Order Regarding Same |
| i/13/97 | HP | Declaration of Gary Angelo in Support of HP's Opposition to Nu-kote's Expedited Motion to Compel Immediate Production of Documents from HP and to Enforce Stipulation and Order Regarding Same |

| Date | Party | Description |
|------|-------|-------------|
| 5/13/97 | HP | Declaration of Ronald M. Daignault in Support of HP's Opposition to Nu-kote's Expedited Motion to Compel Immediate Production of Documents from HP and to Enforce Stipulation and Order Regarding Same |
| 6/17/97 | HP | Hewlett-Packard's Notice Of Motion And Motion To Strike Nu-kote's Lanham Act Claim Raised For The First Time In Its Reply In Support Of Its Motion For Preliminary Injunction |
| 6/17/97 | HP | Declaration Of Tanya S. McVeigh In Support Of Hewlett-Packard's Sur-Reply In Opposition To Nu-kote's Motion For Preliminary Injunction |
| 6/18/97 | HP | Erratum To Supplemental Declaration Re Products Unaffected By BIFF Or Which Already Fill Through Bottom Holes |
| 6/17/97 | HP | Hewlett-Packard's Notice Of Motion And Motion To Strike Nu-kote's Lanham Act Claim Raised For The First Time In Its Reply In Support Of Its Motion For Preliminary Injunction |
| 05/15/97 | HP | Hewlett-Packard's Opposition To Nu-kote's Ex Parte Application For Leave To File Reply Brief In Excess Of 15 Pages |
| 06/18/97 | HP | Hewlett-Packard's Second Supplemental Notice Of Lodging Of Ink Jet Products |
| 06/17/97 | HP | Hewlett-Packard's Supplemental Notice Of Lodging Of Ink Jet Products And Nu-kote Customer Complaints |
| 06/17/97 | HP | Supplemental Declaration Re Products Unaffected By BIFF Or Which Already Fill Through Bottom Holes |
| 06/27/97 | Court | Order Setting Schedule for Nu-kote's Second Inspection of Documents at Corvallis Repository |

| Date | Party | Description |
|---|---|---|
| 7/00/97 | HP | Third Amended Complaint for Trademark Infringement; Use of False Designations and Descriptions and Misleading Representations; Unfair Competition and Deceptive Trade Practices; Trademark Dilution and Injury to Business Reputation; And Patent Infringement |
| 7/14/97 | Nu-kote | Nu-kote's Opposition and Counter-Motion to HP's Motion to Compel Responses to HP's Interrogatory Nos. 1-20; Memorandum in Support Thereof |
| 7/11/97 | Nu-kote | Declaration of Stephen H. Pettigrew in Support of Nu-kote's Opposition and Counter-Motion to HP's Motion to Compel Responses to HP Interrogatory Nos. 1-20 |
| 7/11/97 | Nu-kote | [Proposed] Order Denying Hewlett-Packard's Relief Regarding Interrogatory Nos. 1-20 and Granting Nu-kote's Counter-Motion Compelling Responses to Nu-kote's Interrogatory Nos. 2-33 |
| 7/11/97 | Nu-kote | Declaration of Mark H. Wildasin in Opposition to Motion for Sanction. |
| 7/11/97 | Court | Order Granting In Part and Denying In Part Nu-kote's Motion for Preliminary Injunction; Setting Case Management Conference |
| 7/14/97 | Nu-kote | Declaration of Robert A. Christopher in Opposition to Motion for Sanctions |
| 7/18/97 | Nu-kote | Motion Requesting Leave to File Motion for Reconsideration of Ruling on Nu-kote's Motion to Compel Unredacted Copy of HP's May 1, 1995 Memorandum [Local Rule 7-9]; Declaration of Adam R. Bernstein and Certificate of Compliance |
| 7/18/97 | Nu-kote | [Alternative Proposed] Order Granting Nu-kote's Unopposed Request for Leave to File a Motion for Reconsideration |

| Date | Party | Description |
|------|-------|-------------|
| )7/18/97 | Nu-kote | [Proposed] Order Granting Nu-kote's Motion to Compel Production of Documents (Re May 1, 1995 Memorandum) |
| )7/21/97 | Nu-kote | [Proposed] Order On Preliminary Injunction |
| )7/21/97 | HP/ Nu-kote | Parties' Joint Agenda of Issues Anticipated For Consideration at Case Management Conference July 23, 1997 |
| )7/21/97 | HP | Hewlett-Packard's Response to Nu-kote's Motion Requesting Leave to File Motion For Reconsideration of Ruling on Nu-kote's Motion to Compel Unredacted Copy of HP's May 1, 1995 Memorandum |
| )7/23/97 | Court | Clerk's Notice of Continuance of Motions |
| )7/23/97 | Court | Transcript of Proceedings Before Honorable James Ware |
| )7/25/97 | Court | Order Re Terms of the Preliminary Injunction |
| 07/31/97 | Court | Undertaking: Preliminary Injunction (Bond) |
| 07/31/97 | Nu-kote | Supplemental Brief Pursuant to July 11, 1997 Court Order and July 23, 1997 Hearing in Support of Extraterritorial Application of the Lanham Act |
| 08/01/97 | Nu-kote | Erratum to Declaration of Mark H. Wildasin In Opposition to Motion for Sanctions |
| 08/04/97 | Court | Order (1) Granting in Part and Denying in Part Hewlett-Packard's Motion to Compel Responses to Interrogatories, and (2) Granting Nu-kote's Motion to Compel Further Responses to Second Set of Interrogatories, 2-33 |
| 08/11/97 | HP | Reply In Support of HP's Motion to Compel Production of Documents |
| 08/15/97 | Court | Order Vacating HP's Motion to Compel Production of Documents and Nu-kote's Counter Motion to Compel Production of Documents |

I0191-001-2/11/2000-105788.6

29

| Date | Party | Description |
|------|-------|-------------|
| 9/02/97 | Court | Order Re ExtraTerritorial Application of the Lanham Act |
| 9/03/97 | HP | Hewlett-Packard Company's Supplemental Responses to Nu-kote International Inc.'s Second Set of Specially Prepared Interrogatories |
| 9/09/97 | Nu-kote | Notice of Depositions |
| 9/12/97 | Court | Objections of Respondent Jetfill, Inc. to Subpoena (F.R.C.P. 45) |
| 9/15/97 | HP | HP Representation Statement (U.S. Court of Appeals) |
| 9/15/97 | Nu-kote | Nu-kote International, Inc.'s Disclosure Per Order of Court Dated March 7, 1997 and Fifth Supplemental Objections and Responses to Hewlett-Packard Company's First Set of Interrogatories [Interrogatory Nos. 11,13 and 14] |
| 9/19/97 | HP | Hewlett-Packard Company's Second Supplemental Responses to Nu-kote International, Inc.'s Second Set of Specially Prepared Interrogatories |
| 9/19/97 | Court | Order Modifying Order of July 25, 1997; Denying Motion for Stay Pending Appeal |
| 9/19/97 | HP | Declaration of Cordell Gatherum in Support of Hewlett-Packard's Opposition to Nu-kote's Request for Relief from the Stipulation and Amendment to Protective Order |
| 9/22/97 | Court | Order Directing Clerk of Court to Expunge Certain Declarations From the File and Return Them to HP |
| 9/25/97 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30 |
| 9/24/97 | Nu-kote | Letter to Special Master (Paul Valentine) re HP's Failure to Produce Documents from Foreign Offices |
| 9/25/97 | Nu-kote | Nu-kote's Notice of Motion and Motion for Partial Summary Judgment On All Nu-kote's Refill Products as to HP's Ten Non-Ink Patents; Points and Authorities |

1-001-2/11/2000-105788.6

| Date | Party | Description |
|------|-------|-------------|
| 09/25/97 | Nu-kote | Declaration of R. Allen Humphrey In Support of Nu-kote's Motion for Partial Summary Judgment On All Nu-kote's Refill Products as to HP's Ten Non-Ink Patents |
| 09/25/97 | Nu-kote | Declaration of Ian Elliott In Support of Nu-kote's Motion for Partial Summary Judgment On All Nu-kote's Refill Products as to HP's Ten Non-Ink Patents |
| 09/25/97 | Nu-kote | Declaration of Kashya K. Shei In Support of Nu-kote's Motion for Partial Summary Judgment on All Nu-kote's Refill Products as to HP's Ten Non-Ink Patents |
| 09/26/97 | HP | Motion For Stay Pending Appeal (U.S. Court of Appeals) |
| 09/29/97 | Nu-kote | Supplemental Declaration of Kashya K. Shei In Support of Nu-kote's Motion For Partial Summary Judgment On All Nu-kote's Refill Products as to HP's Ten Non-Ink Patents |
| 09/29/97 | Nu-kote | Notice of Motion and Motion for Reconsideration of Ruling On Nu-kote's Motion to Compel Unredacted Copy of May 1, 1995 Memorandum; Memorandum of Points and Authorities; And Declaration of Adam R. Bernstein and Certificate of Compliance |
| 10/05/97 | Nu-kote | Certificate of Interest (U.S. Court of Appeals) |
| 10/06/97 | Court | Order Vacating Claims Construction Hearing |
| 10/10/97 | Nu-kote | Nu-kote International, Inc.'s Objection to Deposition Notice Dated September 25, 1997 |
| 10/16/97 | Nu-kote | Notice of Deposition |
| 10/16/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company Re: Origin, Consolidation and Preparation of Documents Produced to Nu-kote in Corvallis, Oregon [Fed. R. Civ. P. 30(b)(5), 30(b)(6) |

| )ate | Party | Description |
|------|-------|-------------|
| 20/97 | Nu-kote | Declaration of R. Allen Humphrey In Support of Nu-kote's Motion for Partial Summary Judgment on all Nu-kote's Refill Products as to HP's Ten Non-Ink Patents. |
| '21/97 | Court | U.S. Court of Appeals Order Granting HP's Motion For Stay Pending Appeal |
| /23/97 | HP | Letter to Special Master (Paul Valentine) re Nu-kote's Summary Judgment |
| /24/97 | Nu-kote | Letter to Special Master (Paul Valentine) Seeking Expedited Resolution of Discovery Dispute Unresolved during Meet and Confer |
| /29/97 | HP | Declaration of Adam David Hale in Support of Hewlett-Packard's Opposition to Nu-kote's Request for Relief From the Stipulation and Amendment to Protective Order |
| /28/97 | Nu-kote | Letter to Special Master (Paul Valentine) Opposing HP's Rule 56(f) Requesting More Time To Take Additional Discovery In Response To Nu-kote's Motion for Partial Summary Judgment on Certain of HP's Patent Claims |
| /29/97 | HP | Declaration of Mark Oneal Suttle In Support of Hewlett-Packard's Opposition to Nu-kote's Request for Relief From the CFPI Stipulation and Order |
| /10/97 | Nu-kote | Nu-kote's Reply Regarding Motion For Reconsideration of Ruling On Nu-kote's Motion to Compel Unredacted Copy of May 1, 1995 Memorandum |
| 1/19/97 | Spec.Mstr | Scheduling re Request for Additional Briefing Reconsideration of Judge Infante's Ruling |
| 1/19/97 | Nu-kote | Letter to Special Master (Paul Valentine) providing excerpts from submissions already made or additional information re HP shipping documents to attorneys in other cities before production in Corvallis. |

| Date | Party | Description |
|------|-------|-------------|
| 2/12/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things re: (1) Identification of HP Inkjet Cartridges, (2) Research and Development re HP Inkjet Cartridges, (3) Performance Characteristics of HP Inkjet Cartridges, (4) Testing and Evaluation of HP Inkjet Cartridges, (5) Identity of Accused Products, (6) Date of Conception of Asserted Claims, (7) Research, Design and Development of Asserted Claims, (8) Date of First Sale, (9) Infringement by Accused Products, and (10) HP Inkjet Inks [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 12/12/97 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things re: LaserMaster [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 12/12/97 | Nu-kote | Nu-kote International Inc.'s Seventh Request for Production of Documents and Things |
| 12/16/97 | HP | Joint Stipulation to Place Documents Under Seal |
| 12/16/97 | HP | [Proposed] Order to Place Documents Under Seal |
| 12/23/97 | Spec.Mstr | HP's Motion to Quash Depositions |
| 12/31/97 | Spec.Mstr | Ruling of Special Master on Reconsideration Denying Nu-kote's Motion to Compel Production of Unredacted Copy of May 1, 1995 Memorandum |
| 01/05/98 | Nu-kote | Nu-kote's Opposition to HP's Rule 56(f) Request |
| 01/06/98 | Spec.Mstr | Status of Case |
| 01/06/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30 |
| 01/06/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Click Cartridges |

33

| Date | Party | Description |
|------|-------|-------------|
| I/06/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Remanufacturing Services |
| I/06/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Remanufacturing Tools and Modified Cartridges |
| I/06/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Future Graphics, Inc. |
| /06/98 | HP | Hewlett-Packard's Third Set of Requests for Production of Documents and Things |
| /08/98 | Spec.Mstr | Application of New Local Rules Report of Teleconference |
| /13/98 | Spec.Mstr | Communications |
| /14/98 | HP | Hewlett-Packard's Responses to Nu-kote's Rule 30(b)(5) "HP Inkjet Cartridges and HP Inkjet Inks" Requests |
| /14/98 | HP | Hewlett-Packard's Responses to Nu-kote's Rule 30(b)(5) "LaserMaster" Requests |
| /14/98 | HP | Hewlett-Packard's Responses to Nu-kote's Seventh Set of Requests for Production of Documents and Things |
| /14/98 | Spec.Mstr | Report of Teleconference (dated 01/08/98) |
| I/16/98 | Spec.Mstr | Report of Teleconference |

| Date | Party | Description |
|------|-------|-------------|
| 01/21/98 | HP | Third Amended Complaint for Trademark Infringement; Use of False Designations and Descriptions and Misleading Representations; Unfair Competition and Deceptive Trade Practices; Trademark Dilution and Injury to Business Reputation; And Patent Infringement |
| 01/26/98 | Nu-kote | Notice of Depositions |
| 02/03/98 | HP | HP's Reply In Support of Rule 56(f) Motion |
| 02/02/98 | Court | Scheduling Order |
| 02/05/98 | Nu-kote | Nu-kote International's Objections and Responses to Hewlett-Packard Company's Third Set of Requests for Production of Documents and Things |
| 02/06/98 | Nu-kote | Notice of Depositions (Ron Brooks, Clement Lo, Skip Rung) |
| 02/06/98 | HP | HP's Notice of Motion and Motion for Preliminary Injunction and Memorandum In Support Thereof |
| 02/10/98 | Nu-kote | Defendant's Answer and Counterclaims to Plaintiff's Third Amended Complaint; Demand for Jury Trial |
| 02/11/98 | Nu-kote | Nu-kote International, Inc.'s Eighth Request for Production of Documents |
| 02/12/98 | HP | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Click Cartridges |
| 02/12/98 | HP | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Remanufacturing Services |

I0191-001-2/11/2000-105788.6

| Date | Party | Description |
|------|-------|-------------|
| 2/12/98 | HP | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5)  Nu-kote's Remanufacturing Tools and Modified Cartridges |
| 2/12/98 | HP | Amended Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) with Request for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P 30(b)(5) Future Graphics, Inc. |
| 2/19/98 | Nu-kote | Notice of Deposition Of Hewlett-Packard Company Re: Likelihood of Confusion and Fair Use [Fed. R. Civ. P. 30(b)(6)] |
| 2/19/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company Re: False Designations of Origin, False Descriptions, False and Misleading Representations, Unfair Competition, Deceptive Trade Practices and Trademark Dilution [Fed. R. Civ. P. 30(b)(6)] |
| 2/19/98 | Nu-kote | Proof of Service |
| 2/20/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company and Request for Production of Documents (Fed. R. Civ. P. 30(b)(6)] |
| 2/24/98 | Nu-kote | Notice of Depositions (Steve Bares, Peter Ma, Greg Merten) |
| 2/25/98 | Spec.Mstr | Request for Order Permitting Mediation |
| 2/26/98 | Court | Order Permitting The Initiation of Mediation Under Certain Conditions |
| 2/27/98 | HP | Pelikan Depositions |
| 2/27/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Canon Cross-License(s) [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |

| Date | Party | Description |
|------|-------|-------------|
| 2/27/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Competitive Analysis [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 2/27/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Lexmark International, Inc. [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 2/27/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Colossal Graphics. [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 3/02/98 | Court | Amendment to Order Referring Case to Special Master |
| 3/05/98 | Nu-kote | Supplemental notice of Deposition of Hewlett-Packard Company and Request for Production of Documents [Fed. R. Civ. P. 30(b)(6)] |
| 3/05/98 | HP | Hewlett-Packard's Notice of Motion and Motion to Dismiss Nu-kote's Intentional Interference with Economic Advantage Counterclaim |
| 03/05/98 | HP | Hewlett-Packard's Fourth Set of Requests for Production of Documents and Things |
| 03/05/98 | HP | Plaintiffs Reply to Defendant's Counterclaims to Plaintiff's Third Amended Complaint |
| 03/11/98 | Nu-kote | Nu-kote's Unopposed Motion to Change the Date for Oral Argument (U.S. Court of Appeals) |
| 03/16/98 | HP | Hewlett-Packard's Responses to Nu-kote's Eighth Set of Requests for Production of Documents and Things |
| 03/19/98 | Court | Amended Scheduling Order (Judge Ware) |
| 03/23/98 | Nu-kote | Nu-kote International, Inc.'s Opposition to Hewlett-Packard Company's Motion to Dismiss Intentional Interference with Economic Advantage |

0191-001-2/11/2000-105788.6

37

| Date | Party | Description |
|------|-------|-------------|
| 3/23/98 | Nu-kote | Declaration of Robert A. Christopher In Support of Nu-kote's Opposition to HP's Motion to Dismiss Intentional Interference with Economic Advantage Counterclaim |
| 3/23/98 | Nu-kote | Declaration of Debbie Barcuch In Support of Nu-kote's Brief in Opposition to Hewlett-Packard Company's Motion for a Preliminary Injunction |
| 3/23/98 | Nu-kote | [Proposed] Order Denying Hewlett-Packard Company's Motion for a Preliminary Injunction |
| 3/23/98 | Nu-kote | Proof of Service |
| 3/24/98 | Nu-kote | Notice of Deposition of Hewlett-Packard Company Pursuant to Fed. R. Civ. P. 30(b)(6) Re: Profits and Costs |
| 3/26/98 | HP | Hewlett-Packard Company's Responses to Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Colossal Graphics [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 3/26/98 | HP | Hewlett-Packard Company's Responses to Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Canon Cross-License(s). [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 3/26/98 | HP | Hewlett-Packard's Fifth Set of Requests for Production of Documents and Things |
| 3/26/98 | HP | Hewlett-Packard Company's Responses to Notice of Deposition of Hewlett-Packard Company with Request for Documents and Tangible Things Re: Lexmark International, Inc. [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 3/27/98 | HP | Hewlett-Packard's Responses to Nu-kote's Rule 30(b)(5) "Competitive Analysis" Requests |
| 3/30/98 | HP/ Nu-kote | Stipulation and Further Amendment to the Protective Order re Incremental Designees and Other Matters |

| Date | Party | Description |
|------|-------|-------------|
| 3/30/98 | HP | Hewlett-Packard's Reply in Support of Its Motion to Dismiss Nu-kote's Intentional Interference with Economic Advantage Counterclaim |
| 4/01/98 | Court | Order Referring HP's Motion to Dismiss Nu-kote's Counterclaim to Special Master Valentine [Docket No. 534] |
| 4/06/98 | Nu-kote | Nu-kote International's Objections and Responses to Hewlett-Packard Company's Fourth Set of Requests for Production of Documents and Things |
| 4/16/98 | Nu-kote | Notice of Deposition of Lexmark International, Inc. with Request for Documents and Tangible Things [Fed. R. Civ. P. 30(b)(5), 30(b)(6)] |
| 4/20/98 | HP | Notice of Deposition Pursuant to Fed. R. Civ. P. 30 (Max Weber) |
| 4/22/98 | Nu-kote | Ex Parte Motion for Order Continuing Hearing Date on HP's Motion for Preliminary Injunction |
| 4/23/98 | Nu-kote | Declaration of Ronald S. Katz in Support of Nu-kote's Ex Parte Motion for Order Continuing Hearing Date on HP's Motion for Preliminary Injunction |
| 4/00/98 | Nu-kote | [Proposed] Order re Nu-kote's Ex Parte Motion for Order Continuing Hearing Date on HP's Motion for Preliminary Injunction |
| 04/24/98 | Nu-kote | Proof of Service (Ex Parte Motion) |
| 04/24/98 | Spec.Mstr | Ruling of the Special Master Granting Hewlett-Packard's Motion to Dismiss Intentional Interference Counterclaim without Prejudice |
| 04/26/98 | Nu-kote | Nu-kote International's Objections and Responses to Hewlett-Packard Company's Fifth Set of Requests for Production of Documents and Things |

| Date | Party | Description |
|------|-------|-------------|
| /28/98 | Nu-kote | Nu-kote International, Inc's Eighth Request for Production of Documents and Things |
| 5/04/98 | Nu-kote | Nu-kote International, Inc's Ninth Request for Production of documents and Things. |
| 5/04/98 | Court | Order Denying Hewlett-Packard Company's Motion for Preliminary Injunction |
| 5/08/98 | HP | Hewlett-Packard's Sixth Set of Requests for Production of Documents and Things |
| 5/08/98 | Nu-kote | Declaration of Richard A. Jones In Support of Nu-kote's Opposition to HP's Motion to Compel Production of Nu-kote's Piezoelectric Documents |
| 5/08/98 | Nu-kote | Proof of Service |
| 5/11/98 | HP | Hewlett-Packard's Notice of Motion and Motion to Dismiss Count Eleven of Nu-kote's Amended Counterclaims (International Interference with Economic Advantage Counterclaim); Memorandum in Support Thereof |
| 5/12/98 | HP | HP's Reply in Support of Motion to Compel Production of Nu-kote's Piezoelectric Documents |
| 5/12/98 | HP | Certificate of Service |
| 5/15/98 | Nu-kote | Notice of Deposition |
| 5/18/98 | HP | Revised Notice of Depositions Pursuant to Fed. R. Civ. P. 30 |
| 5/20/98 | Nu-kote | Nu-kote International Inc's Tenth Request for Production of Documents |
| 5/22/98 | Nu-kote | Nu-kote International, Inc's Eleventh Request Upon Hewlett-Packard Company for Production of Documents and Things |

| Date | Party | Description |
|------|-------|-------------|
| 05/22/98 | Nu-kote | Opposition of Nu-kote International, Inc. to Dismiss Counterclaim for Interference with Economic Advantage |
| 05/27/98 | HP | Stipulation and Order Extending Time for Expert Discovery |
| 05/28/98 | HP | Hewlett-Packard's Responses to Nu-kote's Ninth Set of Requests for Production of Documents and Things |
| 05/29/98 | Nu-kote | Nu-kote International, Inc's Twelfth Request Upon Hewlett-Packard Company for Production of Documents and Things |
| 05/29/98 | HP | Hewlett-Packard's Seventh Set of Requests for Production of Documents |
| 05/29/98 | HP | Hewlett-Packard's Eighth Set of Requests for Production of Documents |
| 05/29/98 | Nu-kote | Nu-kote International Inc.'s First Request for Admissions to Hewlett-Packard Company |
| 05/29/98 | Nu-kote | Declaration of Ian Elliott in Support of Nu-kote International's Motion for Temporary Restraining Order, or, in the Alternative, Preliminary Injunction |
| 05/29/98 | Nu-kote | Notice of Application and Application by Nu-kote International, Inc. for a Temporary Restraining Order, or, in the Alternative, Preliminary Injunction |
| 05/29/98 | Nu-kote | [Proposed] Temporary Restraining Order and Order to Show Cause Re Preliminary Injunction; Order and Related Discovery and Client Disclosure |
| 05/29/98 | Nu-kote | Declaration of Service Regarding Application by Nu-kote International, Inc. for a Temporary Restraining Order, or, in the Alternative, Preliminary Injunction |
| 06/01/98 | HP | Hewlett-Packard's Reply to Nu-kote's Opposition to Hewlett-Packard's Motion to Dismiss Count Eleven of Nu-kote's Amended Counterclaims (Intentional Interference with Economic Advantage Counterclaim) |

| Date | Party | Description |
|------|-------|-------------|
| 06/01/98 | HP | Declaration of Tanya McVeigh in Support of Hewlett-Packard's Reply to Nu-kote's Opposition to Hewlett-Packard's Motion to Dismiss Count Eleven of Nu-kote's Amended Counterclaims (Intentional Interference with Economic Advantage Counterclaim) |
| 06/01/98 | HP | Proof of Service |
| 06/01/98 | Nu-kote | Nu-kote's Response to Hewlett-Packard's Proposed Claim Construction Statements Under Local Rule 16-10(a) |
| 06/03/98 | HP | Proof of Service |
| 06/03/98 | Nu-kote | Opposition to HP's Motion to Increase Amount of Bond on Preliminary Injunction or In the Alternative, Request for Related Discovery |
| 06/03/98 | Nu-kote | Declaration of Robert A. Christopher In Support of Nu-kote's Opposition to HP's Motion to Increase Amount of Bond on Preliminary Injunction or In the Alternative, Request for Related Discovery |
| 06/04/98 | Nu-kote | Nu-kote International, Inc's Motion for Partial Summary Judgment of Invalidity of U.S. Patent No. 5,116,409 |
| 06/04/98 | Nu-kote | Declaration of Eric N. Hoover in Support of Nu-kote International, Inc's Motion for Partial Summary Judgment of Invalidity of U.S. Patent No. 5,116,409 |
| 06/04/98 | Nu-kote | [Proposed] Order Granting Nu-kote International, Inc's Motion for Partial Summary Judgment of Invalidity of U.S. Patent No. 5,116,409 |
| 06/04/98 | Nu-kote | Proof of Service |
| 06/04/98 | Nu-kote | Amended Proof of Service |
| 06/04/98 | Court | Order in Nature of an Order to Show Cause Why Mediation Should Not be Concluded |

| Date | Party | Description |
|---|---|---|
| /04/98 | Court | Transcript of Proceedings Before the Honorable James Ware |
| 5/05/98 | Court | Order Denying Nu-kote's Application for a Temporary Restraining Order and Briefing Schedule for Subsequent Motions (HP 2000 C Printer) |
| 5/08/98 | Nu-kote | Nu-kote International's Objections and Responses to Hewlett-Packard Company's Sixth Set of Requests for Production of Documents and Things |
| 5/08/98 | HP | Notice of Depositions Pursuant to Fed. R. Civ. P. 30 |
| 5/09/98 | Nu-kote | Declaration of Ian M. Elliott In Support of Nu-kote's Supplemental Briefing Concerning Scope of Counterclaims; Or in the Alternative, Motion to Supplement Counterclaims |
| 5/09/98 | Nu-kote | Declaration of Service Regarding Nu-kote International, Inc.'s Supplemental Briefing Concerning Scope of Counterclaims; Or in the Alternative, Motion to Supplement Counterclaims |
| 6/11/98 | Nu-kote | Notice of Depositions (Perez, Barinaga, S. Ligon) |
| 6/11/98 | HP/ Nu-kote | Joint Statement Re Mediation |
| 6/12/98 | Spec.Mstr | Ruling of the Special Master Denying Hewlett-Packard's Second Motion to Dismiss Intentional Interference Counterclaim |
| 6/15/98 | Court | Order Extending Mediation Until July 31, 1998 |
| )6/17/98 | HP | Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Nu-kote's Amended Count Eleven (Intentional Interference Counterclaim) |
| )6/17/98 | HP | Notice of Deposition of Keith Ransom |
| )6/17/98 | HP | Notice of Deposition of Billy Brice |

| ate | Party | Description |
|---|---|---|
| 8/98 | Nu-kote | Notice of Deposition of the Parana Supplies Corporation and Subpoena Duces Tecum [F.R.C.P. 30(b)(6) and F.R.C.P. 45] |
| 18/98 | Nu-kote | Notice of Deposition of the Epson America, Inc. and Subpoena Duces Tecum [F.R.C.P. 30(b)(6) and F.R.C.P. 45] |
| 22/98 | HP | Hewlett-Packard's Responses to Nu-kote's Tenth Request for Production of Documents |
| 22/98 | Nu-kote | Nu-kote International, Inc.'s Objections and Responses to Proposed Deposition Notice Pursuant to Fed. R. Civ. P. 30(b)(6) with Requests for Production of Documents and Tangible Things Pursuant to Fed. R. Civ. P. 30(b)(5) Dated May 29, 1998 |
| 22/98 | Court | Order Denying Hewlett-Packard's Motion to Increase Amount of Bond on Preliminary Injunction |
| 23/98 | HP | [Proposed] Order Denying Nu-kote's Supplemental Briefing and Alternative Motion to Supplement Counterclaims |
| 23/98 | HP | Proof of Service |
| 24/98 | HP | Hewlett-Packard Company's Responses to Nu-kote's Eleventh Set of Requests for Production of Documents and Things |
| 25/98 | HP | Hewlett-Packard's Notice of Motion and Motion to Dismiss Its Claims Regarding to U.S. Patent Nos. 5,108,503 and 4,931,811 and Supporting Memorandum |
| /25/98 | HP | [Proposed] Order Dismissing Hewlett Packard's Claims Regarding U.S. Patent Nos. 5,108,503 and 4,931,811 |
| /25/98 | HP | Certificate of Service |

| Date | Party | Description |
|------|-------|-------------|
| 26/98 | HP | Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) Nu-kote Product Packaging, False Advertising, Unfair Competition |
| /26/98 | Nu-kote | Declaration of Richard A. Jones Support of Nu-kote's Opposition to Hewlett-Packard's Motion to Compel Depositions of "Nu-kote's" Foreign Witnesses |
| /29/98 | Court | Order Denying in Part and Granting in Part Hewlett-Packard's Objections to the May 6, 1998 Recommendation of the Special Master on Nu-kote 's |