**Exhibit A – Part I**

# U.S. Party/Case Index

## Civil Case Number Search Results

**1 Total Case match for selection 5:94-cv-20647 for ALL COURTS**
**Search Complete**
**Fri Dec 14 13:10:32 2007**
**Selections 1 through 1 (Page 1)**

Download (1 pages $ 0.00)

| | Case Title | Court | Case No. | Filed | NOS | Closed |
|---|---|---|---|---|---|---|
| 1 | Hewlett-Packard Co. v. Nu-Kote Intl., Inc. | candce | 5:1994cv20647 | 09/19/1994 | 840 | 02/14/2000 |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 12/14/2007 13:10:32 | | | |
| **PACER Login:** | hc0185 | **Client Code:** | 0813640 Teagarden |
| **Description:** | Civil srch pg 1 | **Search Criteria:** | 5:94-cv-20647 |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

**U.S. Party/Case Index - Home**
**Search:** All Court Types | Appellate | Bankruptcy | Civil | Criminal
**Reports:** Court Code List | Date Range | Courts not on Index | Statistical Reports
**User Options:** Change Client Code | New Login | Billing History | PSC Home Page | E-Mail PSC | Logout

Help

CLOSED, ICMS, PROTO

**U.S. District Court**
**California Northern District (San Jose)**
**CIVIL DOCKET FOR CASE #: 5:94-cv-20647-JW**

Hewlett-Packard Co. v. Nu-Kote Intl., Inc.
Assigned to: Judge James Ware
Referred to: Judge Phyllis J. Hamilton
Demand: $0
Cause: 15:1121 Trademark Infringement

Date Filed: 09/19/1994
Date Terminated: 02/14/2000
Jury Demand: Defendant
Nature of Suit: 840 Trademark
Jurisdiction: Federal Question

**Plaintiff**

**Hewlett-Packard Company**
*a California corporation*

represented by **Edward Henry Maker, II**
Hewlett-Packard Company
3000 Hanover Street
Palo Alto, CA 94303
(415) 857-5683
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Robert Stark**
Pennie & Edmonds LLP
3300 Hillview Ave
Palo Alto, CA 94304-1203
(415) 493-4935
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan A. Marshall**
Pennie & Edmonds LLP
1155 Avenue of the Americas
New York, NY 10035-2711
(212) 790-9090
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sullivan**
Gibson Dunn & Crutcher LLP
333 So Grand Ave
49th Flr
Los Angeles, CA 90071-3197
213-229-7591
Email: psullivan@gibsondunn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Cooper**
Gibson Dunn & Crutcher LLP
One Montgomery Street
Suite 1300
San Francisco, CA 94104
415-393-8200
Fax: 415-986-5309
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert William Sutis**
Hewlett-Packard Company
3000 Hanover Street
Palo Alto, CA 94303
(415) 857-5683
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Nu-Kote International, Inc.** represented by **Bruce P. Keller**
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
212-909-6000
Fax: 212-909-6836
Email: bpkeller@debevoise.com
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
Coudert Brothers LLP
One Market
Spear Tower, Suite 2100
San Francisco, CA 94105
(415) 267-6200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
Debevoise & Plimpton
875 Third Ave
New York, NY 10022
(212)909-6000
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
Coudert Brothers LLP
One Market
Spear Tower, Suite 2100
San Francisco, CA 94105
(415) 267-6200
Email: dschnapf@sheppardmullin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
Carr & Ferrell LLP
2200 Geng Road
Palo Alto, CA 94303
650-812-3400
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
Covington & Burling
One Front Street
35th Floor
San Francisco, CA 94111
415-591-7065
Fax: 415-955-6565
Email: rjones@cov.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
Coudert Brothers
303 Almaden Blvd
Fifth Fl
San Jose, CA 95110
(408) 297-9982
Email:
rchristopher@hopkinscarley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
Manatt,Phelps & Phillips LLP
1001 Page Mill Road
Building 2
Palo Alto, CA 94304-1006
650-812-1300
Fax: 650-213-0260
Email: rkatz@manatt.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hillier Pettigrew**
Nvidia Corporation
2701 San Tomas Expressway
Santa Clara, CA 95050
408-486-2519
Fax: 408-486-4519
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
Carr & Ferrell LLP
2200 Geng Road
Suite 200
Palo Alto, CA 94303
650-812-3400
Email: sclark@carrferrell.com
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Victoria E. Brieant**
Coudert Brothers LLP
One Market
Spear Tower, Suite 2100
San Francisco, CA 94105
(415) 267-6200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Nu-Kote International, Inc.** represented by **Bruce P. Keller**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Hewlett-Packard Company** represented by **Edward Henry Maker, II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Robert Stark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan A. Marshall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert William Sutis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**3rd party plaintiff**

**Nu-Kote International, Inc.**
*TERMINATED: 03/01/1996*

represented by **Bruce P. Keller**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
(See above for address)
*TERMINATED: 03/01/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
(See above for address)
*TERMINATED: 03/01/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
(See above for address)
*TERMINATED: 03/01/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
(See above for address)
*TERMINATED: 03/01/1996*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
(See above for address)
*TERMINATED: 03/01/1996*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**3rd party defendant**

**Jetfill Inc**
*TERMINATED: 03/01/1996*

**Special Master**

**Paul C. Valentine**

**Counter-claimant**

**Nu-Kote International, Inc.** represented by **Bruce P. Keller**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hillier Pettigrew**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Victoria E. Brieant**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Hewlett-Packard Company** represented by **Edward Henry Maker, II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Robert Stark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan A. Marshall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sullivan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert E. Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Nu-Kote International, Inc.** represented by **Bruce P. Keller**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**J. Bruce McCubbrey**
Coudert Brothers LLP
One Market
Spear Tower, Suite 2100
San Francisco, CA 94105
(415) 267-6200
Email: bmccubbrey@manatt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hillier Pettigrew**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Victoria E. Brieant**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Hewlett-Packard Company** represented by **Edward Henry Maker, II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Robert Stark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan A. Marshall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sullivan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Nu-Kote International, Inc.** represented by **Bruce P. Keller**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce McCubbrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Colby A. Smith**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Schnapf**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary A. DeFilippo**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Allen Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Christopher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald Stanley Katz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hillier Pettigrew**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart C. Clark**
(See above for address)
*TERMINATED: 04/22/1995*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Victoria E. Brieant**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Hewlett-Packard Company** represented by **Edward Henry Maker, II**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jon Robert Stark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan A. Marshall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Sullivan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Cooper**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert William Sutis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Xerox Corporation** represented by **Harry P. Truegeart, III**

*TERMINATED: 12/17/1999*

Nixon Hargrave Devans & Doyle
P.O. Box 1051
Clinton Square
Rochester, NY 14603
(716) 263-1000
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard R. Orenstein**
Robins Kaplan Miller & Ciresi
800 LaSalle Ave
2800 LaSalle Plaza
Minneapolis, MN 55402-2015
(612) 349-8500
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael F. Orman**
Nixon Hargrave Devans & Doyle
P.O. Box 1051
Clinton Square
Rochester, NY 14603
(716) 263-1000
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter W. Marshall**
Xerox Corporation
Counsel, Litigation
800 Longridge Road
P.O. Box 1600
Stamford, CN 06904-1600
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Rochford, Jr.**
Nixon Hargrave Devans & Doyle
P.O. Box 1051
Clinton Square
Rochester, NY 14603
(716) 263-1000
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas Patrick Giordano**

Robins,Kaplan,Miller & Ciresi LLP
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William H. Manning**
Robins Kaplan Miller & Ciresi
800 LaSalle Ave
2800 LaSalle Plaza
Minneapolis, MN 55402-2015
(612) 349-8500
Email: whmanning@rkmc.com
*TERMINATED: 12/17/1999*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**Dynamic Print USA Inc.,** represented by **Christine Marie Morgan**
Crosby, Heafey, Roach & May
Two Embarcadero Center, Suite 2000
San Francisco, CA 94111
415/543-8700
Email: cmorgan@reedsmith.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/19/1994 | 2 | ORDER RE COURT PROCEDURE and SCHEDULE by Mag. Judge Patricia V. Trumbull : Proof of service to be filed by 11/3/94 ; counsels' case management statement to be filed by 1/17/95 ; initial case management conference will be held 2:00 1/24/94 . (cc: all counsel) (lst, COURT STAFF) (Entered: 09/24/1994) |
| 09/19/1994 | 1 | COMPLAINT Summons issued, Fee status pd entered on 9/19/94 in the amount of $ 120.00 ( Receipt No. 93053) [5:94-cv-20647] (lst, COURT STAFF) (Entered: 09/24/1994) |
| 09/24/1994 | | REPORT on the filing or determination of an action regarding trademark (cc: form mailed to register) [5:94-cv-20647] (lst, COURT STAFF) (Entered: 09/24/1994) |
| 10/11/1994 | 4 | STIPULATION extending time to respond to complaint. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 10/24/1994) |
| 10/18/1994 | 5 | REQUEST by Plaintiff Hewlett-Packard Co. for reassignment to a U.S. District Judge. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 10/24/1994) |

| | | |
|---|---|---|
| 10/18/1994 | 3 | RETURN OF SERVICE executed upon defendant Nu-Kote Intl., Inc. on 9/22/94 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/24/1994) |
| 10/24/1994 | 6 | ORDER by the Assignment Committee to reassign to Judge Robert P. Aguilar ( Date Entered: 10/26/94) (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) Modified on 01/11/1995 (Entered: 10/26/1994) |
| 10/27/1994 | 7 | ORDER Case reassigned to Judge Robert P. Aguilar ( Date Entered: 10/28/94) (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 10/28/1994) |
| 11/07/1994 | | REPORT on the filing Amended Complaint of an action regarding trademark infringement (cc: form mailed to register) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/10/1994) |
| 11/07/1994 | | REPORT on the filing or determination of an action regarding trademark infringement (cc: form mailed to register) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/09/1994) |
| 11/07/1994 | 8 | AMENDED COMPLAINT [1-1] by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/09/1994) |
| 11/09/1994 | 9 | ORDER by Judge Robert P. Aguilar Status conference set for 11:00 1/27/95 ; ( Date Entered: 11/15/94) (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 11/15/1994) |
| 11/22/1994 | 10 | ANSWER and counterclaims by defendant Nu-Kote Intl., Inc. to; jury demand [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 11/28/1994) |
| 12/14/1994 | 14 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in support of motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/21/1994) |
| 12/14/1994 | 13 | AFFIDAVIT of Ian Elliott regarding motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/21/1994) |
| 12/14/1994 | 12 | AFFIDAVIT of John Weed regarding motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/21/1994) |
| 12/14/1994 | 11 | MOTION before Judge Robert P. Aguilar by defendant Nu-Kote Intl., Inc. to disqualify plaintiff's counsel with Notice set for 1/13/95 at 9am [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/21/1994) |
| 12/15/1994 | 17 | REPLY by Plaintiff Hewlett-Packard Co. re notice of motion [15-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/15/1994 | 16 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of notice of motion to strike and dismiss certain of Nu-Kote's affirmative defenses and counterclaims [15-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/15/1994 | 15 | NOTICE of motion to strike and dismiss certain of Nu-Kote's affirmative defenses and counterclaims by Plaintiff Hewlett-Packard Co. [5:94-cv- |

| | | |
|---|---|---|
| | | 20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/19/1994 | | RECEIVED order re document disclosure submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/19/1994 | 19 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in support of motion emergency motion for protective order [18-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/19/1994 | 18 | MOTION before Judge Robert P. Aguilar by defendant Nu-Kote International, Inc. emergency motion for protective order with Notice set for not set [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 12/27/1994 | 20 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order setting status conference. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/04/1995) |
| 01/05/1995 | 21 | STIPULATION and ORDER by Judge Robert P. Aguilar : setting hearing on motion to disqualify plaintiff's counsel [11-1] 9:00 2/10/95, setting hearing on report [0-0] 9:00 2/10/95 Status conference set for 9:00 2/10/95 ; (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/11/1995) |
| 01/25/1995 | 22 | JOINT REPORT UNDER RULE 26(f) to Judge Robert P. Aguilar concerning (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/27/1995) |
| 01/27/1995 | 29 | STIPULATION and ORDER by Judge Robert P. Aguilar : extending document production deadlines until ten days after the Court rules on nu-Kote's motion to disqualify. (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/03/1995) |
| 01/27/1995 | 28 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion to dismiss and supporting cross-motion to amend. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/03/1995) |
| 01/27/1995 | 27 | CROSS-MOTION by defendant Nu-Kote Intl., Inc. to amend answer and counterclaims with Notice set for 2/10/95 at 9am; befor Judge Aguilar. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/30/1995) |
| 01/27/1995 | 26 | DECLARATION by Frank E. Morris on behalf of Plaintiff Hewlett-Packard Co. re opposition [23-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/30/1995) |
| 01/27/1995 | 25 | DECLARATION by William H. MacAllister on behalf of Plaintiff Hewlett-Packard Co. re opposition [23-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/30/1995) |
| 01/27/1995 | 24 | DECLARATION by Howard Taub on behalf of Plaintiff Hewlett-Packard Co. re opposition [23-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/30/1995) |
| 01/27/1995 | 23 | OPPOSITION by Plaintiff Hewlett-Packard Co. to Nu-Kote's motion to |

| | | |
|---|---|---|
| | | disqualify plaintiff's counsel [11-1] PENNIE & EDMONDS. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 01/30/1995) |
| 01/30/1995 | 30 | DECLARATION by William H. MacAllister on behalf of Plaintiff Hewlett-Packard Co. re opposition [23-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/03/1995) |
| 01/31/1995 | 31 | DECLARATION by Frank E. Mooris on behalf of Plaintiff Hewlett-Packard Co. re opposition [23-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/03/1995) |
| 02/01/1995 | 32 | CERTIFICATION of discussion of ADR options by Plaintiff Hewlett-Packard Co. . [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/03/1995) |
| 02/03/1995 | 38 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of #34-36 [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/03/1995 | 36 | DECLARATION by Colby A. Smith on behalf of defendant Nu-Kote Intl., Inc. re motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/03/1995 | 35 | SUPPLEMENT AFFIDAVIT of John Weed by defendant Nu-Kote Intl., Inc. re motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/03/1995 | 34 | REPLY MEMORANDUM by defendant Nu-Kote Intl., Inc. re motion to disqualify plaintiff's counsel [11-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/03/1995 | 33 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co., in support of motion to strike and dismiss certain of Nu-Kote's affirmative defenses and counterclaims. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/06/1995 | 37 | JOINT STATUS CONFERENCE STATEMENT by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/06/1995) |
| 02/10/1995 | 41 | SCHEDULING ORDER by Judge Robert P. Aguilar : Hewlett-Packard Company has until 2/17/95 to file supplemental declaration. Nu-Kote has until 2/17/95 to file response. (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/10/1995 | 40 | MINUTES: ( C/R Jo Ann Bryce) motion to disqualify plaintiff's counsel [11-1] held 2/10/95; All parties were present. Attorney's WM. G. Pecau & Colby A. Smith were admitted, Pro Hac Vice in open Court. The court ordered Exhibits 1,2, & 3 to be marked & admitted the the Court for the purpose of hearing only. A partial hearing re: this motion was "in camera." Status conference was not held & Court will submit an order. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/10/1995 | 39 | CERTIFICATION of discussion of ADR options by defendant Nu-Kote Intl., Inc. . [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/14/1995) |
| | | |

| | | |
|---|---|---|
| 02/14/1995 | 45 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of #42-44 [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/14/1995 | 44 | IN CAMERA DECLARATION by declaration of Ian Elliott on behalf of defendant Nu-Kote Intl., Inc. re motion to disqualify plaintiff's counsel [11-1] FILED UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/14/1995 | 43 | IN CAMERA DECLARATION by Colby A. Smith on behalf of defendant Nu-Kote Intl., Inc. re motion to disqualify plaintiff's counsel [11-1] FILED UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/14/1995 | 42 | IN CAMERA AFFIDAVIT of John Weed in support of defendant's motion to disqualify plaintiff's counsel [11-1] UNDER SEALED [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/15/1995) |
| 02/15/1995 | 47 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/10/95 ( C/R: Jo Ann Bryce) UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 02/15/1995 | 46 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/10/95 ( C/R: Jo Ann Bryce) UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 02/17/1995 | 51 | IN CAMERA NU-KOTE INTERNATIONAL'S IN CAMERA AND SEALED POST-HEARING RESPONSE IN SUPPORT OF MOTION TO DISQUALIFY by defendant Nu-Kote Intl., Inc. , UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 02/17/1995 | 50 | SUPPLEMENTAL DECLARATION by Frank E. Morris on behalf of Plaintiff Hewlett-Packard Co., in support of opposition to Nu-Kote's motion to disqualify Pennie & Edmonds. UNDER SEALED [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 02/17/1995 | 49 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of In Camera second supplemental declaration of Frank E. Morris. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 02/17/1995 | 48 | IN CAMERA SECOND SUPPLEMENTAL by Plaintiff Hewlett-Packard Co., declaration of Frank E. Morris in support of opposition to Nu-Kote's motion to disqualify Pennie & Edmonds. FILED UNDER SEALED. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 02/22/1995) |
| 03/08/1995 | 54 | SCHEDULING ORDER by Judge Robert P. Aguilar : ; all motions hearing on 9:00 4/21/95 (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/29/1995) |
| 03/08/1995 | 53 | ORDER: granting motion to admit Colby A. Smith Pro Hac Vice by Judge Robert P. Aguilar ( Date Entered: 3/29/95) (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/29/1995) |
| 03/08/1995 | 52 | ORDER by Judge Robert P. Aguilar denying defendant's motion to disqualify plaintiff's counsel [11-1] ( Date Entered: 3/29/95) (cc: all |

| | | |
|---|---|---|
| | | counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/29/1995) |
| 03/09/1995 | | RECEIVED order re motion to admit Colby A. Smith pro hac vice #55 submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/31/1995) |
| 03/09/1995 | 55 | MOTION before Judge Robert P. Aguilar by defendant Nu-Kote Intl., Inc. for attorney to appear pro hac vice [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/31/1995) |
| 03/15/1995 | 57 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order re motion to admit Colby A. Smith pro hac vice. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/31/1995) |
| 03/21/1995 | 58 | CERTIFICATION of discussion of ADR options by Plaintiff Hewlett-Packard Co. . [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/31/1995) |
| 03/31/1995 | 56 | DECLARATION by Stuart C. Clark on behalf of defendant Nu-Kote Intl., Inc. in support of motion for attorney to appear pro hac vice of Colby A. Smith [55-1] [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 03/31/1995) |
| 04/20/1995 | 61 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc., in support of ex parte application for order continuing hearing date. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 04/21/1995) |
| 04/20/1995 | 60 | DECLARATION by Kathy A. Olstad on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 04/21/1995) |
| 04/20/1995 | 59 | EX-PARTE APPLICATION before Judge Robert P. Aguilar by defendant Nu-Kote Intl., Inc. for order continuing hearing date [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 04/21/1995) |
| 04/21/1995 | 63 | ORDER by Judge Robert P. Aguilar granting defenadnt and counterclaimant Nu-Kote International., Inc., motion for order continuing hearing date [59-1] All motions will be heard by 9:00 5/26/95 ; ( Date Entered: 4/26/95) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1995) |
| 04/22/1995 | 62 | ORDER by Judge Robert P. Aguilar withdrawing attorney Colby A. Smith for Nu-Kote Intl., Inc., attorney Bruce P. Keller for Nu-Kote Intl., Inc., attorney Gary A. DeFilippo for Nu-Kote Intl., Inc., attorney Stuart C. Clark for Nu-Kote Intl., Inc. and substituting attorney Ronald S. Katz, Robert A. Christopher, Richard A. Jones, Bruce McCubbrey, David Schnapf ( Date Entered: 4/26/95) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1995) |
| 05/25/1995 | 64 | STIPULATION and ORDER: granting defenant Nu-Kote leave to amend its answer and counterclaims and taking plaintiff's pending motion to strike off calendar by Judge Robert P. Aguilar : SEE ORDER (cc: all counsel) [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 06/02/1995) |
| 06/14/1995 | 65 | AMENDED ANSWER and counterclaims to plaintiff's amended |

| | | |
|---|---|---|
| | | complaint [10-1] by defendant Nu-Kote Intl., Inc.; jury demand [5:94-cv-20647] (bfv, COURT STAFF) (Entered: 06/20/1995) |
| 06/30/1995 | 67 | ANSWER TO Defendant's second amended COUNTERCLAIM [4:95-cv-02254] (gm, COURT STAFF) (Entered: 07/21/1995) |
| 06/30/1995 | 68 | ANSWER TO AMENDED COUNTERCLAIMS by plaintiff [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 07/26/1995) |
| 07/07/1995 | 66 | ORDER by Judge Claudia Wilken Case reassigned to Judge Claudia Wilken C95-2254CW ( Date Entered: 7/17/95) (cc: all counsel) [5:94-cv-20647] (rg, COURT STAFF) (Entered: 07/17/1995) |
| 07/27/1995 | 69 | ORDER by Judge Claudia Wilken Status conference set for 1:30 9/29/95 ; ( Date Entered: 7/28/95) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 07/28/1995) |
| 08/04/1995 | 70 | DECLINATION to proceed before magistrate by defendant Nu-Kote Intl., Inc. [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 08/04/1995) |
| 08/15/1995 | 71 | NOTICE by defendant Nu-Kote Intl., Inc. of related case(s) C-92-3330 DLJ [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 08/16/1995) |
| 08/18/1995 | 72 | ORDER by Judge D. L. Jensen denying related case notice [71-1] ( Date Entered: 8/21/95) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 08/21/1995) |
| 08/29/1995 | 73 | OPPOSITION by Plaintiff Hewlett-Packard Co. to related case notice [71-1] [4:95-cv-02254] (oh, COURT STAFF) (Entered: 08/29/1995) |
| 08/30/1995 | 74 | MEMORANDUM by Plaintiff in support of its motion for a separate trial of Nu-Kote's antitrust [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 08/31/1995) |
| 08/30/1995 | 79 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by Plaintiff Hewlett-Packard Co. for separate trial , and to stay discovery with Notice set for 10/6/95 10:30 [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 09/06/1995) |
| 08/31/1995 | 75 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by Plaintiff Hewlett-Packard Co. for protective order staying Nu Kote's noticed depo with Notice set for 10/6/95 10:30 [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 09/01/1995) |
| 08/31/1995 | 76 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for protective order staying Nu Kote's noticed depo [75-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 09/01/1995) |
| 08/31/1995 | 77 | CERTIFICATE by Plaintiff Hewlett-Packard Co. of compliance by William G. Pecau in support of motion for protective order [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 09/01/1995) |
| 08/31/1995 | 78 | CERTIFICATE by Plaintiff Hewlett-Packard Co. of compliance of Thomas A. Canova in support of HP's motion for protective order [4:95- |

| | | |
|---|---|---|
| | | cv-02254] (scottd, COURT STAFF) (Entered: 09/01/1995) |
| 09/06/1995 | 80 | AMENDED MOTION by Plaintiff for protective order with Notice set for 10/13/95 at 10:30 [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/08/1995) |
| 09/06/1995 | 81 | AMENDED MOTION by Plaintiff for trial with Notice set for 10/13/95 at 10:30 [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/08/1995) |
| 09/15/1995 | 82 | MOTION by Plaintiff for protective order staying certain of NuKote's requests for production of documents with Notice set for 10/27/95 at 10:30am [4:95-cv-02254] (kk, COURT STAFF) Modified on 09/18/1995 (Entered: 09/18/1995) |
| 09/15/1995 | 83 | MEMORANDUM by Plaintiff in support of motion for protective order staying certain of NuKote's requests for production of documents [82-1] [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/18/1995) |
| 09/15/1995 | 84 | CERTIFICATE by Plaintiff of compliance of Ronald M. Daignault re: #82 [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/18/1995) |
| 09/15/1995 | | RECEIVED Order ( Plaintiff) re: [82-1] [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/18/1995) |
| 09/19/1995 | 86 | ORDER by Judge Claudia Wilken Status conference set for 10:30 10/27/95 ; () (cc: all counsel) [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/21/1995) |
| 09/19/1995 | 87 | ORDER by Judge Claudia Wilken setting hearing on motion for protective order staying certain of NuKote's requests for production of documents [82-1] 10:30 10/27/95, setting hearing on motion for trial [81-1] 10:30 10/27/95, setting hearing on motion for protective order [80-1] 10:30 10/27/95 () (cc: all counsel) [4:95-cv-02254] (kk, COURT STAFF) (Entered: 09/21/1995) |
| 09/20/1995 | 85 | DECLARATION by Ronald M. Daignault on behalf of Plaintiff re motion for protective order staying certain of NuKote's requests for production of documents [82-1] [4:95-cv-02254] (cp, COURT STAFF) (Entered: 09/20/1995) |
| 09/29/1995 | 88 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of stip and order re briefing schedule [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 09/29/1995) |
| 09/29/1995 | 89 | OPPOSITION by defendant to motion for protective order staying certain of NuKote's requests for production of documents [82-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/03/1995) |
| 09/29/1995 | 90 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [89-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/03/1995) |
| 09/29/1995 | 91 | OPPOSITION by defendant to Hewlett-Packard's motion for separate trials and stay of discovery [4:95-cv-02254] (scottd, COURT STAFF) |

| | | |
|---|---|---|
| | | (Entered: 10/03/1995) |
| 09/29/1995 | 92 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [91-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/03/1995) |
| 09/29/1995 | 93 | APPENDIX filed by defendant re opposition [91-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/03/1995) |
| 10/03/1995 | 94 | STIPULATION and ORDER by Judge Claudia Wilken : re briefing for motion for separate trials and stay; motion for protective order staying depo hearing on motions to be held 10:30 10/27/95; (see order for specfics) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/05/1995) |
| 10/06/1995 | 95 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for protective order staying certain of NuKote's requests for production of documents [82-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/06/1995) |
| 10/06/1995 | 96 | DECLARATION by Roboert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [95-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/06/1995) |
| 10/16/1995 | 97 | REPLY by Plaintiff Hewlett-Packard Co. re motion for protective order staying certain of NuKote's requests for production of documents [82-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/16/1995 | 98 | REPLY by Plaintiff Hewlett-Packard Co. re motion for protective order staying Nu Kote's noticed depo [75-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/16/1995 | 99 | REPLY by Plaintiff Hewlett-Packard Co. re motion to stay discovery [79-2] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/16/1995 | 100 | DECLARATION by Ronald M. Daignault on behalf of Plaintiff Hewlett-Packard Co. re reply [98-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/16/1995 | 101 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. re reply [97-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/16/1995 | 102 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. re motion for separate trial [79-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/16/1995) |
| 10/19/1995 | 104 | JOINT CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/25/1995) |
| 10/20/1995 | 103 | NOTICE by defendant Nu-Kote Intl., Inc. of original signature page re certification by parties and lead trial counsel to the joint CMP statement [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 10/25/1995) |
| 10/27/1995 | 106 | MINUTES: of Judge C. Wilken; ( C/R Gina Glantz); Pla's motion for |

| | | |
|---|---|---|
| | | separate trial DENIED; pla's motion for protective order staying Nu-kote's notice of depo GRANTED; pla's motion for protective order staying Nu-Kote's request for production of documents DENIED referring case for discovery , Jury trial will be held 8:30 10/6/97 ; [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/13/1995) |
| 10/31/1995 | 105 | ORDER by Judge Claudia Wilken Pretrial conference set for 1:30 9/26/97 ; Trial will be held 8:30 10/6/97 ; ( Date Entered: 11/6/95) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/06/1995) |
| 11/08/1995 | | REFERRAL: referring case for discovery to Mag. Judge Phyllis J. Hamilton [4:95-cv-02254] (wh, COURT STAFF) (Entered: 11/08/1995) |
| 11/14/1995 | 108 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for leave to amend the complaint [107-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/15/1995) |
| 11/14/1995 | 109 | DECLARATION by William G. Pecau on behalf of Plaintiff Hewlett-Packard Co. re motion for leave to amend the complaint [107-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/15/1995) |
| 11/14/1995 | 110 | DECLARATION by J.P. Harmon on behalf of Plaintiff Hewlett-Packard Co. re motion for leave to amend the complaint [107-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/15/1995) |
| 11/15/1995 | 107 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by Plaintiff Hewlett-Packard Co. for leave to amend the complaint with Notice set for 12/22/95 10:30 [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/15/1995) |
| 11/20/1995 | 113 | CASE MANAGEMENT ORDER by Judge Claudia Wilken see document for deadlines and specifics . (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/01/1995) |
| 11/21/1995 | 112 | ORDER by Mag. Judge Phyllis J. Hamilton; of reference, time and place of hearing ( Date Entered: 11/29/95) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/29/1995) |
| 11/22/1995 | 111 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/27/95 ( C/R: Gina Glantz) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 11/22/1995) |
| 12/08/1995 | 114 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion for leave to amend the complaint [107-1] [4:95-cv-02254] (cp, COURT STAFF) (Entered: 12/13/1995) |
| 12/08/1995 | 117 | DECLARATION by Maria Teresa Vasquez on behalf of defendant Nu-Kote Intl., Inc. in opposition to plantiff's motion to amend complaint [4:95-cv-02254] (cp, COURT STAFF) (Entered: 12/20/1995) |
| 12/12/1995 | 115 | NOTICE by defendant Nu-Kote Intl., Inc. of filing of original declaration of Maria Teresa Vasquez in opposition to plaintiff's motion to amend complaint [4:95-cv-02254] (cp, COURT STAFF) (Entered: 12/14/1995) |

| | | |
|---|---|---|
| 12/14/1995 | 116 | STIPULATION and ORDER by Judge Claudia Wilken : Plaintiff's Motion for leave to amend the complaint will be heard will be heard by 1/5/96 ; (cc: all counsel) [4:95-cv-02254] (mh, COURT STAFF) (Entered: 12/15/1995) |
| 12/22/1995 | 118 | REPLY MEMO by Plaintiff Hewlett-Packard Co. re motion for leave to amend the complaint [107-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/28/1995) |
| 12/22/1995 | 119 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. re reply [118-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/28/1995) |
| 12/29/1995 | 120 | NOTICE OF MOTION AND MOTION before Judge Claudia Wilken by defendant Nu-Kote Intl., Inc. for leave to file third-party complaint against Jetfill, Inc with Notice set for 2/2/96 10:30 [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/29/1995) |
| 12/29/1995 | 121 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in support of motion for leave to file third-party complaint against Jetfill, Inc [120-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/29/1995) |
| 12/29/1995 | 122 | DECLARATION by Adam R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re motion for leave to file third-party complaint against Jetfill, Inc [120-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 12/29/1995) |
| 01/02/1996 | 123 | APPENDIX NO. 1 filed by defendant Nu-Kote Intl., Inc. in support of motin for leave to file a third party complaint against Jetfill [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/04/1996) |
| 01/02/1996 | 124 | ORDER by Judge Claudia Wilken granting motion for leave to amend the complaint [107-1] ( Date Entered: 1/4/96) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/04/1996) |
| 01/04/1996 | 125 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of documents [123-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/05/1996) |
| 01/09/1996 | 126 | SECOND AMENDED COMPLAINT [8-1] by Plaintiff Hewlett-Packard Co. [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/16/1996) |
| 01/12/1996 | 127 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to motion for leave to file third-party complaint against Jetfill, Inc [120-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/17/1996) |
| 01/19/1996 | 128 | ANSWER to complaint [126-1] and COUNTERCLAIM; jury demand by defendant Nu-Kote Intl., Inc. against Plaintiff Hewlett-Packard Co. [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/22/1996) |
| 01/19/1996 | 129 | REPLY by defendant Nu-Kote Intl., Inc. re opposition memorandum [127-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/22/1996) |
| 01/19/1996 | 130 | THIRD-PARTY COMPLAINT: by defendant Nu-Kote Intl., Inc. [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 01/22/1996) |

| | | |
|---|---|---|
| 01/22/1996 | | THIRD PARTY SUMMONS issued to Jetfill, Inc. [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 131 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of third-party complaint [130-1] [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 132 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of answers and counterclaims t plaintiff's second amended complaint [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 133 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of reply to Hewlett-Packard's opposition to motion for leave to file third party complaint against Jetfill, Inc. [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 134 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of third-party complaint against Jetfill, Inc. [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 135 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of reply to Hewlett-Packard opposition to motion for leave to file third-party complaint against Jetfill, Inc. [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/22/1996 | 136 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of answers and counterclaims to plaintiff's second amended complaint [4:95-cv-02254] (cp, COURT STAFF) (Entered: 01/23/1996) |
| 01/26/1996 | 137 | EX-PARTE APPLICATION before Judge Claudia Wilken by Plaintiff Hewlett-Packard Co. for leave to file surreply [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/01/1996) |
| 01/29/1996 | 138 | ATTORNEY APPEARANCE AND JOINDER for Plaintiff Hewlett-Packard Co. by Robert E. Cooper [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/01/1996) |
| 01/29/1996 | 139 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for leave to file surreply [137-1] [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/01/1996) |
| 02/02/1996 | 140 | ORDER by Judge Claudia Wilken granting motion for leave to file surreply [137-1] () (cc: all counsel) [4:95-cv-02254] (kk, COURT STAFF) (Entered: 02/05/1996) |
| 02/02/1996 | 141 | SURREPLY MEMORANDUM by Plaintiff in opposition to motion for leave to file third-party complaint against Jetfill, Inc [120-1] [4:95-cv-02254] (kk, COURT STAFF) (Entered: 02/05/1996) |
| 02/02/1996 | 142 | STIPULATION and ORDER by Judge Claudia Wilken : for protective order (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/07/1996) |
| 02/02/1996 | 143 | MINUTES: of Judge C. WIlken; ( C/R Rosita FLores) denying in part |

| | | |
|---|---|---|
| | | motion for leave to file third-party complaint against Jetfill, Inc [120-1]; [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/07/1996) |
| 02/09/1996 | 144 | OPPOSITION by defendant Nu-Kote Intl., Inc. to HP's motion to dismiss third-party complaint against Jet-Fil [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/12/1996) |
| 02/09/1996 | 145 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. in support of proposed order enlarging time to reply or otherwise respond to new allegations of amended counterclaims [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/12/1996) |
| 02/14/1996 | 146 | STIPULATION and ORDER by Judge Claudia Wilken : extending time to respond to new allegations of amended countercliams an additional 10 days (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/16/1996) |
| 02/20/1996 | 147 | REPLY TO COUNTERCLAIMS [128-2] by Counter-defendant Hewlett-Packard Co.to pla's amended complaint [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 02/22/1996) |
| 03/01/1996 | 148 | ORDER by Judge Claudia Wilken denying motion for leave to file third-party complaint against Jetfill, Inc [120-1] [18-1] ( Date Entered: 3/6/96) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 03/06/1996) |
| 03/19/1996 | 149 | ORDER by Assignment Committee Case reassigned to Judge Robert P. Aguilar San Jose Division (C-94-20647 RPA) ( Date Entered: 3/21/96) (cc: all counsel) [4:95-cv-02254] (scottd, COURT STAFF) (Entered: 03/21/1996) |
| 03/21/1996 | 150 | ORDER by Judge Robert P. Aguilar setting status conference for 9:00 4/17/96 (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/27/1996) |
| 04/02/1996 | 151 | STATUS CONFERENCE STATEMENT by Plaintiff Hewlett-Packard Co., defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/02/1996) |
| 04/03/1996 | 152 | LETTER dated 4/3/96 from Robert A. Christopher re: inadvertently omitted from the Joint Status Conference Statement Exhibit A [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/03/1996) |
| 04/17/1996 | 153 | SCHEDULING ORDER by Judge Robert P. Aguilar : ; status conference reset for 9:00 11/22/96; statement filed by 11/15/96. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/23/1996) |
| 04/17/1996 | 154 | MINUTES: ( C/R B. Dockstander) Status conference set for 9:00 11/22/96 ; [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/24/1996) |
| 05/08/1996 | 155 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/17/96 ( C/R: B. Dockstader) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/08/1996) |
| | | |

| | | |
|---|---|---|
| 08/08/1996 | 156 | ORDER by Assignment Committee Case reassigned to Judge James Ware ( Date Entered: 8/15/96) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/15/1996) |
| 08/26/1996 | 157 | NOTICE OF MOTION AND MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 9/30/96 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/26/1996) |
| 08/26/1996 | 158 | APPENDIX filed by defendant Nu-Kote Intl., Inc. re motion to compel production of documents [157-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/26/1996) |
| 08/26/1996 | 159 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [157-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/26/1996) |
| 08/27/1996 | 160 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel production of documents [157-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/27/1996) |
| 09/10/1996 | 161 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : setting hearing on motion to compel production of documents [157-1] 10/21/96; Opposition filed by 9/30/96; reply filed by 10/14/96 (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/10/1996) |
| 09/17/1996 | 162 | CLERK'S NOTICE Status conference set for 1:30 11/21/96 ; [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/18/1996) |
| 09/27/1996 | 163 | STIPULATION and ORDER Re: Cont Case management dates by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/30/1996) |
| 09/27/1996 | 164 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : setting hearing on motion to compel production of documents [157-1] 11/4/96; Opposition filed by 10/7/96; reply filed by 10/28/96 (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/01/1996) |
| 10/07/1996 | 165 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to strike motion to compel production of documents [157-1] with Notice set for 11/4/96 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/07/1996) |
| 10/07/1996 | 166 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [157-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/07/1996) |
| 10/07/1996 | 167 | DECLARATION by T. A. Xanova on behalf of Plaintiff Hewlett-Packard Co. re opposition [166-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/07/1996) |
| 10/07/1996 | 168 | APPENDIX filed by Plaintiff Hewlett-Packard Co. re motion to compel production of documents [157-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/08/1996) |

| | | |
|---|---|---|
| 10/09/1996 | 169 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re motion to compel production of documents [157-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/09/1996) |
| 10/09/1996 | 170 | AMENDMENT by Plaintiff Hewlett-Packard Co. to opposition [166-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/10/1996) |
| 10/21/1996 | 171 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to strike motion to compel production of documents [157-1] [165-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/22/1996) |
| 10/21/1996 | 172 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re opposition [171-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/22/1996) |
| 10/28/1996 | 173 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [171-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/29/1996) |
| 10/28/1996 | 174 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [166-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/29/1996) |
| 10/28/1996 | 175 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re reply [174-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/29/1996) |
| 10/28/1996 | 176 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re reply [174-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/29/1996) |
| 11/08/1996 | 177 | CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/08/1996) |
| 11/12/1996 | 178 | AMENDMENT by Plaintiff Hewlett-Packard Co., defendant Nu-Kote Intl., Inc. to statement case mangement [177-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/12/1996) |
| 11/18/1996 | 179 | AMENDED MOTION by Plaintiff Hewlett-Packard Co. for order for separate later trials of Nu-Kote's antitrust-based claims and damages and , to stay of related discovery [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/18/1996 | 180 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1], of motion to stay of related discovery [179-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/18/1996 | 181 | DECLARATION by T. A. Canovan on behalf of Plaintiff Hewlett-Packard Co. re motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1], re motion to stay of related discovery [179-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/18/1996 | 185 | REPORTER'S TRANSCRIPT; Date of proceedings: 11/4/96 ( C/R: Sara Lerschen) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/21/1996) |

| | | |
|---|---|---|
| 11/19/1996 | 182 | MEMORANDUM by Plaintiff Hewlett-Packard Co. motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1], motion to stay of related discovery [179-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/19/1996 | 183 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to order [164-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/19/1996 | 184 | DECLARATION by R. M. Daignault on behalf of Plaintiff Hewlett-Packard Co. re objection [183-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/1996) |
| 11/21/1996 | 187 | MINUTES: ( C/R none) setting hearing on motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1] 9:00 1/13/97, setting hearing on motion to stay of related discovery [179-2] 9:00 1/13/97 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/27/1996) |
| 11/26/1996 | 186 | CASE MANAGEMENT ORDER by Judge James Ware Status conference set for 9:00 1/13/97 ; . (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/26/1996) |
| 12/09/1996 | 188 | NOTICE OF MOTION AND MOTION by Counter-claimant Nu-Kote Intl., Inc. to vacate cmc order of 11/20/95 with Notice set for 1/13/97 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/09/1996) |
| 12/09/1996 | 189 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/09/1996) |
| 12/09/1996 | 190 | DECLARATION by A. R. Bernsrein on behalf of Counter-claimant Nu-Kote Intl., Inc. re motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/09/1996) |
| 12/12/1996 | 191 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/13/1996) |
| 12/12/1996 | 192 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/13/1996) |
| 12/12/1996 | 193 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/13/1996) |
| 12/23/1996 | 194 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/1996) |
| 12/23/1996 | 195 | DECLARATION by R. M. Daignault on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [194-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/1996) |
| | | |

| | | |
|---|---|---|
| 12/23/1996 | 196 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1], motion to stay of related discovery [179-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/1996) |
| 12/23/1996 | 197 | APPENDIX filed by defendant Nu-Kote Intl., Inc. re opposition [196-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/1996) |
| 12/23/1996 | 198 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re opposition [196-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/1996) |
| 12/26/1996 | 199 | DECLARATION by R. M. Daignault on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [194-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/27/1996) |
| 12/30/1996 | 200 | REPLY by Plaintiff Hewlett-Packard Co. re motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/30/1996) |
| 12/30/1996 | 201 | REPLY by defendant Nu-Kote Intl., Inc. re motion to vacate cmc order of 11/20/95 [188-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/30/1996) |
| 12/30/1996 | 202 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/30/1996) |
| 01/03/1997 | 203 | EX-PARTE APPLICATION by defendant Nu-Kote Intl., Inc. for leave to to file short surreply in opposition [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/03/1997) |
| 01/03/1997 | 204 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re motion for leave to to file short surreply in opposition [203-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/03/1997) |
| 01/06/1997 | 205 | ORDER by Mag. Judge Edward A. Infante re [157-1] is GRANTED IN PART AND DENIED IN PART ( Date Entered: 1/9/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/09/1997) |
| 01/06/1997 | 207 | ORDER by Judge James Ware granting motion for leave to to file short surreply in opposition [203-1] ( Date Entered: 1/9/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/09/1997) |
| 01/07/1997 | 206 | REPLY by defendant Nu-Kote Intl., Inc. in opposition to HP renewed motion for separte trials and stay discovery [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/09/1997) |
| 01/13/1997 | 208 | MINUTES: ( C/R none) that the motion to vacate cmc order of 11/20/95 [188-1] is submitted, that the motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1] is submitted, that the motion to stay of related discovery [179-2] is submitted [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/15/1997) |

| | | |
|---|---|---|
| 01/17/1997 | 209 | ORDER by Judge James Ware granting motion to vacate cmc order of 11/20/95 [188-1], denying motion for order for separate later trials of Nu-Kote's antitrust-based claims and damages and [179-1], denying motion to stay of related discovery [179-2] ( Date Entered: 1/23/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/23/1997) |
| 02/05/1997 | 210 | STIPULATION and ORDER by Judge James Ware : extending to file any revised objection (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/06/1997) |
| 02/05/1997 | 211 | STIPULATION and ORDER by Judge James Ware : re: 2nd extension of time concerning the court order of 1/17/97. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/06/1997) |
| 02/14/1997 | 212 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to amend protective order with Notice set for 3/24/97 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 213 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion to amend protective order [212-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 214 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of objection to Mag Order granting certain document discovery [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 215 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of memorandum [214-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 216 | DECLARATION by E. Maker II & P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re memorandum [214-1], re motion to amend protective order [212-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 217 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [216-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/14/1997) |
| 02/14/1997 | 218 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to Magistrate Judge Infante's Order granting certain document discovery to Nu-Kote [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/18/1997) |
| 02/14/1997 | 219 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of objection [218-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/18/1997) |
| 02/18/1997 | 220 | CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/24/1997) |
| 02/21/1997 | 221 | CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/24/1997) |
| 02/21/1997 | 222 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re statement case mangement [221-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/24/1997) |
| 02/25/1997 | 223 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard |

| | | |
|---|---|---|
| | | Co. in response to Nu-Kote's counsel 2/21/97 letter and declaration [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/26/1997) |
| 02/27/1997 | 224 | STIPULATION and ORDER by Judge James Ware : extending time for Nu-Kote to respon to HP revised objections to Mag Judge Infante's 11/4/96 order (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/28/1997) |
| 03/03/1997 | 225 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to amend protective order [212-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/03/1997) |
| 03/03/1997 | 226 | DECLARATION by S. H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. re opposition [225-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/03/1997) |
| 03/03/1997 | 227 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of opposition [225-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/03/1997) |
| 03/04/1997 | 228 | RESPONSE by defendant Nu-Kote Intl., Inc. to Hewlett-Packard company's revised objection to Magistrate Judge Infante's 1/6/97 order [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/04/1997) |
| 03/04/1997 | 229 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re response [228-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/04/1997) |
| 03/05/1997 | 230 | EX-PARTE APPLICATION by Plaintiff Hewlett-Packard Co. for leave to file a reply to nu-kotes response to HP'S revised objections [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/05/1997 | 231 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion for leave to file a reply to nu-kotes response to HP'S revised objections [230-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/06/1997 | 239 | MINUTES: ( C/R none) INITIAL CASE MANAGEMENT CONFERENCE HELD. see scheduled order of #232 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/12/1997) |
| 03/07/1997 | 232 | CASE MANAGEMENT ORDER by Judge James Ware Jury Trial set for 10:00 3/1/99 ; Pre-trial conference will be held 1:30 2/18/99 ; In court hearing will be held 1/7/99 @ 1:30 ; All motions hearing date 9:00 12/7/98 ; deadline for discovery from experts is 9/1/98 ; deadline for supplemental disclosure is 6/1/98 ; Discovery cutoff 3/9/98 ; . (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/10/1997 | 233 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to strike opposition [225-1] and to strike specific portions of the declarations with Notice set for 3/24/97 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/10/1997 | 234 | REPLY by Plaintiff Hewlett-Packard Co. in support of revised objection [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |

| | | |
|---|---|---|
| 03/10/1997 | 235 | REPLY by Plaintiff Hewlett-Packard Co. re motion to amend protective order [212-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/10/1997 | 236 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. in support of replies to Nu-Kote's opposition [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/10/1997 | 237 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re: Disclosure (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/10/1997 | 238 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion to strike opposition [225-1] [233-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/11/1997) |
| 03/13/1997 | 240 | NOTICE OF MOTION AND MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. to compel further deposition testimony & for instruction re: conduct of counsel at future depositions with Notice set for 4/21/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 241 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to compel further deposition testimony & for instruction re: conduct of counsel at future depositions [240-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 242 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel depositions of Hewlett-Packard and production of documents with Notice set for 4/21/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 243 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to compel depositions of Hewlett-Packard [242-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 244 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 4/21/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 245 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [244-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 246 | DECLARATION by S. L. Rosso on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [244-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 247 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [244-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 248 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., |

| | | |
|---|---|---|
| | | Inc. re motion to compel production of documents [244-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 249 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in support of motion to compel production of documents [244-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/13/1997 | 250 | ORDER by Judge James Ware referring to Mag. Judge Edward A. Infante the motion to strike opposition [225-1] [233-1], referring to Mag. Judge Edward A. Infante the motion to amend protective order [212-1] ( Date Entered: 3/13/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/13/1997) |
| 03/14/1997 | 251 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. with Notice set for 4/21/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/14/1997) |
| 03/14/1997 | 252 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re motion for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. [251-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/14/1997) |
| 03/14/1997 | 253 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re motion for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. [251-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/14/1997) |
| 03/14/1997 | 254 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. [251-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/14/1997) |
| 03/14/1997 | 255 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 4/21/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/14/1997) |
| 03/17/1997 | 256 | RESPONSE by defendant Nu-Kote Intl., Inc. re reply [234-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/17/1997) |
| 03/17/1997 | 257 | DECLARATION by A. R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. re response [256-1] Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/17/1997) |
| 03/17/1997 | 258 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to motion to strike opposition [225-1] [233-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/17/1997) |
| 03/17/1997 | 259 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re objection [258-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: |

| | | |
|---|---|---|
| | | 03/17/1997) |
| 03/17/1997 | 260 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to declaration [236-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/17/1997) |
| 03/17/1997 | 261 | DECLARATION by S. H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. re objection [260-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/17/1997) |
| 03/19/1997 | 262 | EX-PARTE APPLICATION by Plaintiff Hewlett-Packard Co. for leave to to file a reply to Nu-Kote's additional response to HP'S revised objection [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/19/1997) |
| 03/19/1997 | 263 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re: disclosure of HP'S confidential information and HP'S production of documents (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/19/1997) |
| 03/19/1997 | 264 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion for leave to to file a reply to Nu-Kote's additional response to HP'S revised objection [262-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/19/1997) |
| 03/20/1997 | 265 | LETTER dated 3/20/97 re: #262 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/20/1997) |
| 03/20/1997 | 266 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re: Nu-Kote's disclosure of HP confidential information (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/20/1997) |
| 03/20/1997 | 267 | OPPOSITION by Plaintiff Hewlett-Packard Co. to Nu-Kote's objection to portions of the Sullivan Declarations [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/20/1997) |
| 03/20/1997 | 268 | REPLY by Plaintiff Hewlett-Packard Co. to defendants objection and opposition to HP motion to strike [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/20/1997) |
| 03/24/1997 | 269 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 4/28/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/24/1997) |
| 03/24/1997 | 270 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [269-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/24/1997) |
| 03/24/1997 | 271 | ORDER by Judge James Ware denying motion for leave to to file a reply to Nu-Kote's additional response to HP'S revised objection [262-1]. and the court finds that Magistrate Judge Infante's order dated is neither clearly erroneous nor contrary to law.,HP'S objections are OVERRULED. ( Date Entered: 3/25/97) (cc: all counsel) [5:94-cv- |

| | | |
|---|---|---|
| | | 20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/24/1997 | 279 | ORDER by Mag. Judge Edward A. Infante denying motion to strike opposition [225-1] [233-1], denying motion to amend protective order [212-1] ( Date Entered: 3/28/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/28/1997) |
| 03/25/1997 | 272 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. for preliminary injunction with Notice set for 5/5/97 at 9:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/25/1997 | 273 | DECLARATION by R. E. Hall on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/25/1997 | 274 | DECLARATION by I. Elliott on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/25/1997 | 275 | DECLARATION by G. R. Stevick phd., P.E on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/25/1997 | 276 | LETTER dated 3/25/97 re: Jonathan Marshall's letter [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/25/1997) |
| 03/26/1997 | 277 | DECLARATION by R. A. Jones on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/26/1997) |
| 03/27/1997 | 278 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : re [228-1] sealing portion of Nu-Kote's response to HP'S revised objection on page 10, lines 13 to 16 to be placed under seal. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/27/1997) |
| 03/31/1997 | 280 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. [251-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 03/31/1997 | 281 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [269-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 03/31/1997 | 282 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re opposition [281-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 03/31/1997 | 283 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel further deposition testimony & for instruction re: conduct of counsel at future depositions [240-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 03/31/1997 | 284 | DECLARATION by H. Brian DAvis on behalf of Plaintiff Hewlett- |

| | | |
|---|---|---|
| | | Packard Co. re opposition [283-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 03/31/1997 | 285 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re opposition [283-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 04/01/1997 | 286 | LETTER from N. R. Mack re: stipulation and amendment to the protective order [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/01/1997) |
| 04/02/1997 | 287 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [269-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/03/1997) |
| 04/02/1997 | 288 | DECLARATION by T. A. Canova; P. Sullivan and S. G. Liversidge ` on behalf of Plaintiff Hewlett-Packard Co. re opposition [287-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/03/1997) |
| 04/02/1997 | 294 | PROTECTIVE ORDER (Stipulation & Amendment) by Mag. Judge Edward A. Infante : (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/09/1997) |
| 04/04/1997 | 289 | STIPULATION and ORDER by Judge James Ware : setting hearing on motion for preliminary injunction [272-1] 9:00 6/2/97; Opposition filed by 5/5/97; reply filed by 5/19/97. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/04/1997) |
| 04/07/1997 | 290 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel production of documents [255-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/07/1997) |
| 04/07/1997 | 291 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel depositions of Hewlett-Packard [242-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/07/1997) |
| 04/07/1997 | 292 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re motion to compel depositions of Hewlett-Packard [242-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/07/1997) |
| 04/07/1997 | 293 | REPLY by defendant Nu-Kote Intl., Inc. re motion for sanctions against HP or its counsel for failure to appear or produce documents at depositions of HP and misconduct at depositions. [251-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/07/1997) |
| 04/07/1997 | 295 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : setting hearing on motion to compel production of documents [255-1] 4/21/97; Reply filed by 4/9/97; Opposition filed by 4/2/97. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/09/1997) |
| 04/07/1997 | 296 | ORDER by Mag. Judge Edward A. Infante setting hearing on motion to compel production of documents [269-1] 4/28/97; Opposition filed by 4/14/97; reply filed by 4/21/97. ( Date Entered: 4/9/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/09/1997) |

| | | |
|---|---|---|
| 04/09/1997 | 297 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : withdrawing motion to compel production of documents [255-1] (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/10/1997) |
| 04/14/1997 | 298 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [269-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/14/1997) |
| 04/14/1997 | 299 | DECLARATION by E. Marker II on behalf of Plaintiff Hewlett-Packard Co. re opposition [298-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/14/1997) |
| 04/14/1997 | 300 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re opposition [298-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/14/1997) |
| 04/21/1997 | 301 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel production of documents [269-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/24/1997) |
| 04/28/1997 | 302 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/21/97 ( C/R: Sara Lerschen) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/28/1997) |
| 04/29/1997 | 303 | ORDER by Mag. Judge Edward A. Infante re: Denying Deft Nu-Kote's motion to compel production of invention disclosures ( Date Entered: 4/30/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/30/1997) |
| 05/05/1997 | 304 | NOTICE by Plaintiff Hewlett-Packard Co. of lodging of ink jet products. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 305 | DECLARATION by on behalf of Plaintiff Hewlett-Packard Co. re: products unaffected by brief or which already fill through bottom holes [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 306 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 307 | APPENDIX filed by Plaintiff Hewlett-Packard Co. re opposition memorandum [306-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 308 | DECLARATION by Dr. J. Dunn on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [306-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 309 | DECLARATION by Dr. J. A. Ordover on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [306-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 310 | DECLARATION by R. J. Stone on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [306-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |

| | | |
|---|---|---|
| 05/05/1997 | 311 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration of R. E. Hall (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 312 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration of I. Elliott (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 313 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration of G. R. Stevick (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 314 | APPENDIX filed by Plaintiff Hewlett-Packard Co. of deposition testimony (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 315 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition memorandum [306-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/05/1997 | 316 | REPORTER'S TRANSCRIPT; Date of proceedings: 4/28/97 ( C/R: S. Lerschen) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/06/1997) |
| 05/09/1997 | 317 | EX-PARTE APPLICATION by Plaintiff Hewlett-Packard Co. for order for informal resolution by chambers conference [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/09/1997) |
| 05/12/1997 | 318 | EX-PARTE APPLICATION by defendant Nu-Kote Intl., Inc. to extend motion for preliminary injunction briefing schedule and set depositions [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/12/1997) |
| 05/12/1997 | 319 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to extend motion for preliminary injunction briefing schedule and set depositions [318-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/12/1997) |
| 05/12/1997 | 320 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to extend motion for preliminary injunction briefing schedule and set depositions [318-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/12/1997) |
| 05/12/1997 | 321 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re motion to extend motion for preliminary injunction briefing schedule and set depositions [318-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/12/1997) |
| 05/13/1997 | 322 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to extend motion for preliminary injunction briefing schedule and set depositions [318-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/13/1997) |
| 05/13/1997 | 323 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re opposition [322-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/13/1997) |
| | | |

| | | |
|---|---|---|
| 05/13/1997 | 324 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [322-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/13/1997) |
| 05/14/1997 | 325 | EX-PARTE APPLICATION by defendant Nu-Kote Intl., Inc. for leave to file reply brief in excess of 15 pages [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1997) |
| 05/14/1997 | 326 | ORDER by Judge James Ware granting motion to extend motion for preliminary injunction briefing schedule and set depositions [318-1], setting hearing on motion for preliminary injunction [272-1] 8:00 6/16/97 ( Date Entered: 5/17/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/15/1997 | 327 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file reply brief in excess of 15 pages [325-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/15/1997 | 328 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [327-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/16/1997 | 329 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to amend the protective order re: HP intellectual property license agreements and memo with Notice set for 6/23/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/16/1997 | 330 | DECLARATION by R. I. Griffin on behalf of Plaintiff Hewlett-Packard Co. re motion to amend the protective order re: HP intellectual property license agreements and memo [329-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/16/1997 | 331 | DECLARATION by R. M. Daignault on behalf of Plaintiff Hewlett-Packard Co. re motion to amend the protective order re: HP intellectual property license agreements and memo [329-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/16/1997) |
| 05/19/1997 | 332 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of documents with Notice set for 6/23/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/19/1997) |
| 05/19/1997 | 333 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re motion to compel production of documents [332-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/19/1997) |
| 05/20/1997 | 334 | STIPULATION and ORDER by Judge James Ware : granting motion for leave to file reply brief in excess of 15 pages [325-1] (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/20/1997) |
| 06/02/1997 | 335 | NOTICE OF MOTION AND MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 7/7/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |

| | | |
|---|---|---|
| 06/02/1997 | 336 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to compel production of documents [335-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 337 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel production of documents [332-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 338 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re opposition [337-1] (Filed under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 339 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to amend the protective order re: HP intellectual property license agreements and memo [329-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 340 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re opposition [339-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 341 | NOTICE by defendant Nu-Kote Intl., Inc. of lodgement of documents in support of opposition (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 342 | DECLARATION by D. M. Ward on behalf of defendant Nu-Kote Intl., Inc. re opposition [339-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 343 | DECLARATION by V. E. Brieant on behalf of defendant Nu-Kote Intl., Inc. re opposition [339-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 344 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of opposition [339-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 345 | NOTICE by defendant Nu-Kote Intl., Inc. of Lodging of Inkjet Products & related materials of (Filed under Seal only are exhibits 1 thru 3 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 346 | REPLY by defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 347 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to evidence submitted by HP in opposition to Motion for preliminary injunction (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 348 | DECLARATION by I. Elliott on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 349 | DECLARATION by G. Stevick P.E. phd on behalf of defendant Nu-Kote |

| | | |
|---|---|---|
| | | Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 350 | DECLARATION by R. E. Hall on behalf of defendant Nu-Kote Intl., Inc. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 351 | DECLARATION by R. A. Jones on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/02/1997 | 352 | DECLARATION by C. Hutchins on behalf of defendant Nu-Kote Intl., Inc. re motion for preliminary injunction [272-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/02/1997) |
| 06/03/1997 | 353 | EX-PARTE APPLICATION by Plaintiff Hewlett-Packard Co. to continue of hearing date on motion for prelimimary injunction , to extend to file a Sur-reply , to exceed page limitation [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1997) |
| 06/03/1997 | 354 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re motion to continue of hearing date on motion for prelimimary injunction [353-1], re motion to extend to file a Sur-reply [353-2], re motion to exceed page limitation [353-3] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1997) |
| 06/03/1997 | 355 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re motion to continue of hearing date on motion for prelimimary injunction [353-1], re motion to extend to file a Sur-reply [353-2], re motion to exceed page limitation [353-3] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1997) |
| 06/03/1997 | 356 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion to continue of hearing date on motion for prelimimary injunction [353-1], motion to extend to file a Sur-reply [353-2], motion to exceed page limitation [353-3] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1997) |
| 06/03/1997 | 357 | AMENDED MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. to compel production of documents with Notice set for 7/7/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1997) |
| 06/04/1997 | 358 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re motion to exceed page limitation [353-3] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1997) |
| 06/04/1997 | 359 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to continue of hearing date on motion for prelimimary injunction [353-1], motion to extend to file a Sur-reply [353-2], motion to exceed page limitation [353-3] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1997) |
| 06/04/1997 | 360 | DECLARATION by R. A. Jones on behalf of defendant Nu-Kote Intl., Inc. re opposition [359-1] [5:94-cv-20647] (cv, COURT STAFF) |

| | | |
|---|---|---|
| | | (Entered: 06/04/1997) |
| 06/04/1997 | 361 | EX-PARTE APPLICATION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. to quash deposition subpoenas , and for protective order re: depositions of Nu-Kote Witnesses (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1997) |
| 06/04/1997 | 362 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to quash deposition subpoenas [361-1], re motion for protective order re: depositions of Nu-Kote Witnesses [361-2] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1997) |
| 06/04/1997 | 363 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to quash deposition subpoenas [361-1], motion for protective order re: depositions of Nu-Kote Witnesses [361-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1997) |
| 06/05/1997 | 364 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to quash deposition subpoenas [361-1] and Hewlett-Packard's Cross Exparte Motion for order to compel nukote to products its reply declarations. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/05/1997) |
| 06/05/1997 | 365 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. re opposition [364-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/05/1997) |
| 06/05/1997 | 366 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [364-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/05/1997) |
| 06/06/1997 | 367 | ORDER by Mag. Judge Edward A. Infante denying motion to quash deposition subpoenas [361-1], granting motion to compel production of documents [332-1] ( Date Entered: 6/6/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/06/1997) |
| 06/06/1997 | 368 | ORDER by Judge James Ware granting motion to continue of hearing date on motion for prelimimary injunction [353-1], setting hearing on motion for preliminary injunction [272-1] 9:00 6/30/97; sur-reply filed by 6/17/97. ( Date Entered: 6/6/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/06/1997) |
| 06/06/1997 | 369 | DECLARATION by P. Sullivan on behalf of Plaintiff Hewlett-Packard Co. in opposition to application for protective order. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/06/1997) |
| 06/09/1997 | 370 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [339-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/09/1997) |
| 06/09/1997 | 371 | REPLY by Plaintiff Hewlett-Packard Co. re motion to quash deposition subpoenas [361-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/09/1997) |
| 06/09/1997 | 372 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re motion to compel production of documents [332-1] [5:94- |

| | | |
|---|---|---|
| | | cv-20647] (cv, COURT STAFF) (Entered: 06/09/1997) |
| 06/10/1997 | 373 | MOTION by defendant Nu-Kote Intl., Inc. to compel immediate production of documents from HP co and to enforce stipulation and order re: same [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/10/1997) |
| 06/10/1997 | 374 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/10/1997) |
| 06/10/1997 | 375 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/10/1997) |
| 06/10/1997 | 376 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/10/1997) |
| 06/10/1997 | 377 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/10/1997) |
| 06/13/1997 | 382 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/13/1997 | 383 | DECLARATION by G. Angelo on behalf of Plaintiff Hewlett-Packard Co. re opposition [382-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/13/1997 | 384 | DECLARATION by R. N. Daignault on behalf of Plaintiff Hewlett-Packard Co. re opposition [382-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/16/1997 | 378 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [357-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/16/1997) |
| 06/16/1997 | 379 | DECLARATION by and exhibits on behalf of Plaintiff Hewlett-Packard Co. re opposition [378-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/16/1997) |
| 06/16/1997 | 380 | ERRATA by defendant Nu-Kote Intl., Inc. to [349-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/16/1997) |
| 06/16/1997 | 381 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [378-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/16/1997) |
| 06/17/1997 | 385 | ERRATA by defendant Nu-Kote Intl., Inc. to 2nd declaration of R. E. |

| | | |
|---|---|---|
| | | Hall (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 386 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to strike motion [386-1] Nu-Kote's claim raised for the 1st time in its reply in support of its motion for preliminary injunction with Notice set for 6/30/97 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 387 | DECLARATION by on behalf of Plaintiff Hewlett-Packard Co. re: Products unaffected by BIFF or which already fill through bottom holes. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 388 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 389 | DECLARATION by G. Y. Ford in support of Sur-Reply on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 390 | DECLARATION by D. Hockley in support of sur-reply on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 391 | DECLARATION by S. R. Ligon in support of sur-reply on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 392 | DECLARATION by J. A. ordover on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 393 | DECLARATION by Dr. J. Dunn on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 394 | DECLARATION by T. S. McVeigh on behalf of Plaintiff Hewlett-Packard Co. re opposition [388-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 395 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration [352-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 396 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration [350-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 397 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration [349-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 398 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to declaration [348-1] |

| | | |
|---|---|---|
| | | (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 399 | APPENDIX filed by Plaintiff Hewlett-Packard Co. of deposition testimony and exhibits (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 400 | NOTICE by Plaintiff Hewlett-Packard Co. of lodging of JNK Jet products and Nu-Kote Customer Complaints in opposition to Nu-Kote's motion for preliminary injunction. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/17/1997 | 401 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of notice [400-1], documents [399-1], objection [398-1], objection [397-1], objection [396-1], objection [395-1], declaration [394-1], declaration [393-1], declaration [392-1], declaration [391-1], declaration [390-1], declaration [389-1], opposition [388-1], declaration [387-1], motion to strike motion [386-1] Nu-Kote's claim raised for the 1st time in its reply in support of its motion for preliminary injunction [386-1], errata [385-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/17/1997) |
| 06/18/1997 | 402 | ERRATA by Plaintiff Hewlett-Packard Co. to supplemental declaration re: products unaffected by BIFF or which already Fill Through bottom Holes [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/18/1997) |
| 06/18/1997 | 403 | SUPPLEMENT by Plaintiff Hewlett-Packard Co. re notice [304-1] Exhibit DD attached to notice. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/18/1997) |
| 06/18/1997 | 404 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of errata [402-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/18/1997) |
| 06/23/1997 | 405 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of document & memo with Notice set for 7/28/97 AT 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/23/1997) |
| 06/23/1997 | 406 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re motion to compel production of document & memo [405-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/23/1997) |
| 06/23/1997 | 407 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel responses to HP interrogatory with Notice set for 7/28/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/23/1997) |
| 06/23/1997 | 408 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re motion to compel responses to HP interrogatory [407-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/23/1997) |
| 06/23/1997 | 409 | DECLARATION by J. A. Marshall on behalf of Plaintiff Hewlett-Packard Co. re motion to compel responses to HP interrogatory [407-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/23/1997) |
| 06/23/1997 | 410 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [298-1](Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: |

| | | |
|---|---|---|
| | | 06/24/1997) |
| 06/23/1997 | 419 | ORDER by Mag. Judge Edward A. Infante granting motion to compel production of document & memo [405-1] ( Date Entered: 7/1/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/01/1997) |
| 06/24/1997 | 411 | RESPONSE by Plaintiff Hewlett-Packard Co. re objection [347-1] [5:94-cv-20647] (cv, COURT STAFF) Modified on 06/25/1997 (Entered: 06/25/1997) |
| 06/25/1997 | 411 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to reply [370-1](Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1997) |
| 06/25/1997 | 412 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to motion to strike motion [386-1] Nu-Kote's claim raised for the 1st time in its reply in support of its motion for preliminary injunction [386-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1997) |
| 06/25/1997 | 413 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re objection [412-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1997) |
| 06/27/1997 | 414 | NOTICE by Plaintiff Hewlett-Packard Co. of original signature page to declaration of Sarah R. Ligon [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/27/1997) |
| 06/27/1997 | 415 | ORDER by Mag. Judge Edward A. Infante granting motion to compel immediate production of documents from HP co and to enforce stipulation and order re: same [373-1] ( Date Entered: 6/30/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/30/1997) |
| 06/30/1997 | 416 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. for sanctions with Notice set for 8/4/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/30/1997) |
| 06/30/1997 | 417 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re motion for sanctions [416-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/30/1997) |
| 06/30/1997 | 418 | DECLARATION by R. A. Appleby on behalf of Plaintiff Hewlett-Packard Co. re motion for sanctions [416-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/30/1997) |
| 07/03/1997 | 422 | ORDER by Mag. Judge Edward A. Infante setting hearing on motion to compel production of documents [357-1] 7/14/97 ( Date Entered: 7/8/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/08/1997) |
| 07/07/1997 | 420 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion to compel production of document & memo [405-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/08/1997) |
| 07/07/1997 | 421 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote |

| | | |
|---|---|---|
| | | Intl., Inc. re opposition memorandum [420-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/08/1997) |
| 07/10/1997 | 423 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/2/97 ( C/R: I. L. Rodriguez) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/11/1997) |
| 07/11/1997 | 424 | ORDER by Judge James Ware re [272-1] is GRANTED IN PART AND DENIED IN PART. Case management Conference 7/23/97 at 1:30. ( Date Entered: 7/11/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/11/1997) |
| 07/14/1997 | 425 | REPLY by Plaintiff Hewlett-Packard Co. re motion to compel production of document & memo [405-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 426 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re reply [425-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 427 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel responses to HP interrogatory [407-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 428 | DECLARATION by S. H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. re opposition [427-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 429 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for sanctions [416-1 (Filed Under Seal] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 430 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re opposition [429-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 431 | DECLARATION by M. H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. re opposition [429-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 432 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [429-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/14/1997 | 433 | STIPULATION and ORDER by Mag. Judge Edward A. Infante : extending to file opposition to motion to compel to HP filed by 7/21/97. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/15/1997) |
| 07/18/1997 | 434 | MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsideration of ruling on Nu-Kote's motion to compel unredacted copy of HP 5/1/95 memo [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/19/1997) |
| 07/21/1997 | 435 | RESPONSE by Plaintiff Hewlett-Packard Co. Nu-Kote's motion |

| | | |
|---|---|---|
| | | requesting leave to file motion for reconsideration of ruling on Nu-Kote's motion to compel unredacted copy of HP 5/1/95 memo [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/21/1997) |
| 07/21/1997 | 436 | JOINDER by Plaintiff Hewlett-Packard Co., defendant Nu-Kote Intl., Inc. agenda of issues anticipated for consideration at cmc conference 7/23/97 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 437 | NOTICE by Plaintiff Hewlett-Packard Co. of change of firm address [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 438 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of documents with Notice set for 8/25/97 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 439 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re motion to compel production of documents [438-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 440 | REPLY by Plaintiff Hewlett-Packard Co. re motion for sanctions [416-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 441 | DECLARATION by R. A. Appleby on behalf of Plaintiff Hewlett-Packard Co. re motion for sanctions [416-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 442 | DECLARATION by T. Ligon on behalf of Plaintiff Hewlett-Packard Co. re motion for sanctions [416-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/21/1997 | 446 | ORDER by Mag. Judge Edward A. Infante Granting Nu-Kote's unopposed request for leave to file a motion for reconsideration. ( Date Entered: 7/23/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/23/1997) |
| 07/22/1997 | 443 | REPLY by Plaintiff Hewlett-Packard Co. re motion to compel responses to HP interrogatory [407-1] nos 1-20 and opposition to Nu-Kote's counter-motion [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/22/1997 | 444 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/22/1997 | 445 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to motion for preliminary injunction [272-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/22/1997) |
| 07/23/1997 | 447 | CLERK'S NOTICE setting hearing on motion to compel responses to HP interrogatory [407-1] 10:00 8/4/97 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/23/1997) |

| | | |
|---|---|---|
| 07/23/1997 | 448 | MINUTES: ( C/R I. Rodriguez) re [272-1] and Defts shall post a bond with the clerk of court in the amount of $75,000.00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/24/1997) |
| 07/25/1997 | 449 | ORDER by Judge James Ware re [272-1] Preliminary Injunction Nu-kote shall post a bond in the amount of $75,000.00 by 7/31/97. ( Date Entered: 7/25/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/25/1997) |
| 07/29/1997 | 450 | DECLARATION by T. J. Corbett on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 451 | DECLARATION by D. Detar on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 452 | DECLARATION by E. J. Schwallie on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 453 | DECLARATION by P. Rusk on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 454 | DECLARATION by W. A. Shadle on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 455 | DECLARATION by K. G. Newburgh on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 456 | DECLARATION by K. W. Crangle on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 457 | DECLARATION by E. P. Bomber on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 458 | DECLARATION by D. Ritchie on behalf of Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/29/1997 | 459 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of #450 thru #458 [5:94-cv-20647] (cv, COURT STAFF) Modified on 08/25/1997 (Entered: 07/29/1997) |
| 07/29/1997 | 460 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/23/97 ( C/R: I. L. Rodrgiuez) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/29/1997) |
| 07/31/1997 | 461 | BOND for Preliminary Injuction in amount of $ 75,000.00 filed by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/31/1997) |

| | | |
|---|---|---|
| 07/31/1997 | 462 | BRIEF FILED by defendant Nu-Kote Intl., Inc. to 7/11/97 court order and 7/23/97 hearing in support of extraterritorial application of the lanham act [5:94-cv-20647] (cv, COURT STAFF) (Entered: 07/31/1997) |
| 08/01/1997 | 463 | ERRATA by defendant Nu-Kote Intl., Inc. to the declaration of M. H. Wildas in opposition to motion for sanctions [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/01/1997) |
| 08/01/1997 | 464 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of bond [461-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/01/1997) |
| 08/04/1997 | 465 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion to compel production of documents [438-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/04/1997) |
| 08/04/1997 | 466 | DECLARATION by R. A. Jones on behalf of defendant Nu-Kote Intl., Inc. re opposition memorandum [465-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/04/1997) |
| 08/04/1997 | 468 | ORDER by Mag. Judge Edward A. Infante GRANTING IN PART AND DENYING IN PART HP Motion to compel and Granting Nu-Kote's motion to compel. ( Date Entered: 8/8/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/08/1997) |
| 08/06/1997 | 467 | LETTER dated 8/6/97 from Robert A. Christopher from Nu-Kote Intl., Inc. re: referring all discovery to special master. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/06/1997) |
| 08/06/1997 | 470 | ORDER by Judge James Ware referring to special master for ALL PROCEEDINGS WITH THE POWER TO HEAR ALL PRETRIAL MATTERS; findings and conclusions Paul C. Valentine ( Date Entered: 8/11/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/11/1997) |
| 08/08/1997 | | RECEIVED order denying HP motion to compel production of documents submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/08/1997) |
| 08/08/1997 | 476 | LETTER dated 8/7/97 re: that the court establish a process that permits both parties to participate in the selection of a fair and impartial special master. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/13/1997) |
| 08/11/1997 | 471 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to brief [462-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/11/1997) |
| 08/11/1997 | 472 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to clarify of court's order of 7/25/97 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/11/1997) |
| 08/11/1997 | 473 | DECLARATION by W. G. Pecau on behalf of Plaintiff Hewlett-Packard Co. re motion to clarify of court's order of 7/25/97 [472-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/11/1997) |
| | | |

| | | |
|---|---|---|
| 08/11/1997 | 474 | REPLY by Plaintiff Hewlett-Packard Co. re motion to compel production of documents [438-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/11/1997) |
| 08/11/1997 | 475 | NOTICE OF APPEAL by Plaintiff Hewlett-Packard Co. from Dist. Court decision order [424-1] Fee status fee not paid [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/12/1997) |
| 08/12/1997 | | Docket fee notification form and case information sheet to USCA FOR THE FEDERAL CIRCUIT [475-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/12/1997) |
| 08/12/1997 | | Mailed request for payment of docket fee to appellant (cc to USCA) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/12/1997) |
| 08/12/1997 | 477 | ORDER by Mag. Judge Edward A. Infante Denying HP'S motion to compel production of document. ( Date Entered: 8/13/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/13/1997) |
| 08/14/1997 | 478 | ORDER by Mag. Judge Edward A. Infante denying motion for sanctions [416-1] ( Date Entered: 8/15/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/15/1997) |
| 08/15/1997 | 479 | ORDER by Mag. Judge Edward A. Infante vacating hearing re motion to compel production of documents [438-1] ( Date Entered: 8/25/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/25/1997) |
| 08/25/1997 | 480 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to clarify of court's order of 7/25/97 [472-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/25/1997) |
| 08/25/1997 | 481 | DECLARATION by S. H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. re opposition [480-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/25/1997) |
| 08/25/1997 | 488 | Amended NOTICE OF APPEAL to the Federal Circuit by Plaintiff Hewlett-Packard Co. from Dist. Court decision order [424-1] and (449-1) Fee status not paid [5:94-cv-20647] (cm, COURT STAFF) Modified on 09/09/1997 (Entered: 09/09/1997) |
| 08/28/1997 | 482 | TRANSCRIPT OF-NON DESIGNATION and Ordering Form filed by Plaintiff Hewlett-Packard Co. for dates transcript already on file ; C/R: ; appeal [475-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 08/28/1997) |
| 08/29/1997 | 483 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [480-1] [5:94-cv-20647] (cm, COURT STAFF) (Entered: 09/02/1997) |
| 09/02/1997 | 484 | ORDER by Judge James Ware denying Nu-Kote's request for an extension of the preliminary injunction to encompass sales of products outside the United States. ( Date Entered: 9/2/97) (cc: all counsel) [5:94-cv-20647] (cm, COURT STAFF) (Entered: 09/02/1997) |
| 09/05/1997 | 485 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/23/97 ( C/R: T. C. |

| | | |
|---|---|---|
| | | Negd) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/08/1997) |
| 09/05/1997 | 486 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/14/97 ( C/R: T. C. Negd) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/08/1997) |
| 09/05/1997 | 487 | REPORTER'S TRANSCRIPT; Date of proceedings: 8/4/97 ( C/R: T. C. Negd) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/08/1997) |
| 09/09/1997 | | Copy of amended notice of appeal and docket sheet to all counsel [5:94-cv-20647] (cm, COURT STAFF) Modified on 09/09/1997 (Entered: 09/09/1997) |
| 09/09/1997 | | Mailed request for payment of docket fee to appellant (cc to USCA) [5:94-cv-20647] (cm, COURT STAFF) (Entered: 09/09/1997) |
| 09/09/1997 | | FILING FEE: fee fee pa on 9/9/97 in the amount of $ 105.00, receipt # 503623. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/09/1997) |
| 09/09/1997 | | NOTIFICATION by Circuit Court of Appellate Docket Number 97-1552 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/09/1997) |
| 09/09/1997 | 489 | CERTIFIED COPY of USCA Order: of Notice of Docketing [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/09/1997) |
| 09/15/1997 | 490 | MINUTES: ( C/R I. Rodriguez) ( Hearing Date: 9/15/97) granting motion to clarify of court's order of 7/25/97 [472-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/23/1997) |
| 09/17/1997 | | FILING FEE: fee fee pa on 9/17/97 in the amount of $ 105.00, receipt # 503661 [5:94-cv-20647] (cm, COURT STAFF) (Entered: 09/17/1997) |
| 09/17/1997 | | Amended docket fee payment notification mailed to United States Court of Appeals for the Federal Circuit [5:94-cv-20647] (cm, COURT STAFF) Modified on 09/17/1997 (Entered: 09/17/1997) |
| 09/19/1997 | 491 | REPLY by Plaintiff Hewlett-Packard Co. to Altera's post-trial brief for licensing trial-phase II [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/23/1997) |
| 09/19/1997 | 491 | ORDER by Judge James Ware Granting motion to clarify and denying motion for staty pending appeal. ( Date Entered: 9/23/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/23/1997) |
| 09/22/1997 | 492 | ORDER by Judge James Ware DIRECTING CLERK to expunge certain declarations from the file and return them to HP, William Pecau, Pennie & Edmonds, 1155 Avenue of the Americas, New York, New York 10036-2711. ( Date Entered: 9/24/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/24/1997) |
| 09/22/1997 | 493 | LETTER dated 9/4/97 re: hearing on the preliminary injunction [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/26/1997) |
| 09/26/1997 | | NOTIFICATION by Circuit Court of Appellate Docket Number 97-1552 [5:94-cv-20647] (cm, COURT STAFF) (Entered: 09/26/1997) |
| | | |

| | | |
|---|---|---|
| 09/29/1997 | 494 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/29/1997) |
| 09/29/1997 | 495 | DECLARATION by I. M. Elliott on behalf of defendant Nu-Kote Intl., Inc. re motion for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [494-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/29/1997) |
| 09/29/1997 | 496 | DECLARATION by K. K. Shei on behalf of defendant Nu-Kote Intl., Inc. re motion for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [494-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/29/1997) |
| 09/29/1997 | 497 | DECLARATION by R. A. Humphrey on behalf of defendant Nu-Kote Intl., Inc. re motion for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [494-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/29/1997) |
| 09/29/1997 | 498 | NOTICE OF MOTION AND MOTION before Mag. Judge Edward A. Infante by defendant Nu-Kote Intl., Inc. for reconsideration of ruling on Nu-Kote's motion to compel unredacted copy of 5/1/95 with Notice set for 11/17/97 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/29/1997) |
| 09/30/1997 | 499 | DECLARATION by K. K. Shei on behalf of defendant Nu-Kote Intl., Inc. re motion for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [494-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 09/30/1997) |
| 10/06/1997 | 500 | ORDER by Judge James Ware re: Vacating Claims constructions hearing ( Date Entered: 10/7/97) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/07/1997) |
| 10/08/1997 | 501 | Ruling and REPORT AND RECOMMENDATION of Special Master concerning motion to compel production of documents [438-1] (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 10/09/1997) |
| 11/10/1997 | 502 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/15/97 ( C/R: I. L. Rodriguez) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/10/1997) |
| 11/24/1997 | 503 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for partial summary judgment on all Nu-Kotes refill products as to HP'S 10 non-Ink patents [494-1] (Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 11/24/1997 | 504 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re opposition [503-1]; exhibits 1-15 (Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 11/24/1997 | 505 | EXHIBITS 16-85 re declaration [504-1] ( Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |

| | | |
|---|---|---|
| 11/24/1997 | 506 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 11/24/1997 | 507 | DECLARATION by Dr. J. Dunn on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 11/24/1997 | 508 | DECLARATION by Dr. R. N. Mills on behalf of Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 11/24/1997 | 509 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [508-1], declaration [507-1], declaration [506-1], exhibits [505-1], declaration [504-1], opposition [503-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 11/24/1997) |
| 12/09/1997 | 510 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re opposition [503-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/09/1997) |
| 12/10/1997 | 511 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [503-1](Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/10/1997) |
| 12/10/1997 | 512 | DECLARATION by K. AK. Shei on behalf of defendant Nu-Kote Intl., Inc. re reply [511-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/10/1997) |
| 12/10/1997 | 513 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of reply [511-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/10/1997) |
| 01/05/1998 | 514 | ORDER by Special Master denying motion for reconsideration of ruling on Nu-Kote's motion to compel unredacted copy of 5/1/95 [498-1] ( Date Entered: 1/5/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/05/1998) |
| 01/05/1998 | 515 | RESPONSE by defendant Nu-Kote Intl., Inc. and objections to Elliot deposition evidence (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/06/1998) |
| 01/05/1998 | 516 | OPPOSITION by defendant Nu-Kote Intl., Inc. to HP Rule 56(f) request (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/06/1998) |
| 01/05/1998 | 517 | DECLARATION by R. A. Jones on behalf of defendant Nu-Kote Intl., Inc. re opposition [516-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/06/1998) |
| 01/16/1998 | 518 | LETTER dated 1/13/98 re: requesting that the corrections be made to the hearing transcript [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/16/1998) |
| 01/16/1998 | 519 | LETTER dated 1/14/98 from Paul C. Valentine re: original transcript of |

| | | |
|---|---|---|
| | | the proceedings of 12/18/97 in case. together with the corrections [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/16/1998) |
| 01/16/1998 | 520 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/18/97 ( C/R: J. A. De Souza) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/16/1998) |
| 01/21/1998 | 521 | AMENDED COMPLAINT (Third) by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/21/1998) |
| 02/03/1998 | 522 | ORDER by Judge James Ware In court hearing will be held 9:00 9/18/98 ; Reply brief filed by 8/17/98; Nu-Kote filed by 8/3/98; HP opening brief filed by 7/13/98; Joint claims filed by 6/19/98. ( Date Entered: 2/3/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/03/1998) |
| 02/04/1998 | 523 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/04/1998) |
| 02/04/1998 | 524 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. re reply [523-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/04/1998) |
| 02/09/1998 | 525 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. for preliminary injunction with Notice set for 3/16/98 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/09/1998) |
| 02/09/1998 | 526 | DECLARATION by Dr. Ross, N. Mills on behalf of Plaintiff Hewlett-Packard Co. re motion for preliminary injunction [525-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/09/1998) |
| 02/09/1998 | 527 | DECLARATION by W. G. Pecau on behalf of Plaintiff Hewlett-Packard Co. re motion for preliminary injunction [525-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/09/1998) |
| 02/10/1998 | 528 | ANSWER to complaint [521-1] and COUNTERCLAIM; jury demand by defendant Nu-Kote Intl., Inc. against Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/10/1998) |
| 02/12/1998 | 529 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. for preliminary injunction with Notice set for 3/16/98 at 10:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/12/1998) |
| 02/26/1998 | 530 | ORDER by Judge James Ware re: Permitting the initiation of Mediation under certain conditions, The Honorable Charles Renfrew (Retired) will be the Mediator. Each company is ordered to deposit the sum of $5000 with the mediator on 3/1/ and 4/1/98 as an advance for the fees of the mediator. ( Date Entered: 2/27/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/27/1998) |
| 03/02/1998 | 531 | STIPULATION and ORDER by Judge James Ware : setting hearing on motion for preliminary injunction [529-1] 9:00 5/4/98; Opposition filed by 3/23/98; reply filed by 4/20/98. (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/02/1998) |

| | | |
|---|---|---|
| 03/02/1998 | 532 | ORDER by Judge James Ware re [470-2] referring case to special master. ( Date Entered: 3/2/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/02/1998) |
| 03/05/1998 | 533 | ANSWER TO COUNTERCLAIM [528-2] by Counter-defendant Hewlett-Packard Co. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/05/1998) |
| 03/05/1998 | 534 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. with Notice set for 4/13/98 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/05/1998) |
| 03/19/1998 | 535 | ORDER by Judge James Ware Discovery cutoff set for 6/30/98 ; In court Claims construction hearing will be held 9:00 9/18/98 ; Joint claims filed by 6/19/98; opening brief filed by 7/13/98; ( Date Entered: 3/19/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/19/1998) |
| 03/23/1998 | 536 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. [534-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 537 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [536-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 538 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for preliminary injunction [529-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 539 | DECLARATION by E. M. Rankin on behalf of defendant Nu-Kote Intl., Inc. re opposition [538-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 540 | DECLARATION by W. N. Hebert on behalf of defendant Nu-Kote Intl., Inc. re opposition [538-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 541 | DECLARATION by R. A. Humphrey on behalf of defendant Nu-Kote Intl., Inc. re opposition [538-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 542 | DECLARATION by C. Berner on behalf of defendant Nu-Kote Intl., Inc. re opposition [538-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 543 | DECLARATION by D. Barcuch on behalf of defendant Nu-Kote Intl., Inc. re opposition [538-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/23/1998) |
| 03/23/1998 | 544 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [543-1], declaration [542-1], declaration [541-1], declaration [540-1], declaration [539-1], opposition [538-1] [5:94-cv-20647] (cv, COURT |

| | | |
|---|---|---|
| | | STAFF) (Entered: 03/23/1998) |
| 03/30/1998 | 545 | REPLY by Plaintiff Hewlett-Packard Co. re motion to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. [534-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/30/1998) |
| 03/30/1998 | 546 | STIPULATION and ORDER by Special Master : for protective order re: incremental designees and other matters (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 03/30/1998) |
| 04/01/1998 | 547 | ORDER by Judge James Ware referring to Special Master the motion to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. [534-1] ( Date Entered: 4/2/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/02/1998) |
| 04/20/1998 | 549 | DECLARATION by A. Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. re motion for preliminary injunction [529-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/21/1998) |
| 04/21/1998 | 548 | REPLY by Plaintiff Hewlett-Packard Co. re motion for preliminary injunction [529-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/21/1998) |
| 04/24/1998 | 550 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. to continue hearing date on motion for preliminary injunction [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/24/1998) |
| 04/24/1998 | 551 | DECLARATION by R. Katz on behalf of defendant Nu-Kote Intl., Inc. re motion to continue hearing date on motion for preliminary injunction [550-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/24/1998) |
| 04/24/1998 | 552 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [551-1], motion to continue hearing date on motion for preliminary injunction [550-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/24/1998) |
| 04/27/1998 | 553 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to continue hearing date on motion for preliminary injunction [550-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/27/1998) |
| 04/27/1998 | 554 | DECLARATION by W. G. Pecau on behalf of Plaintiff Hewlett-Packard Co. re opposition [553-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/27/1998) |
| 04/27/1998 | 555 | ORDER by Judge James Ware - Amending order permitting the initiation of mediation under certain conditions. ( Date Entered: 4/28/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/28/1998) |
| 04/30/1998 | 556 | ORDER by Special Master granting motion to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. [534-1] Nu-Kote will have to 5/4/98 to file an amended counterclaim. ( Date Entered: 4/30/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/30/1998) |
| | | |

| | | |
|---|---|---|
| 05/04/1998 | 557 | AMENDED ANSWER to complaint [521-1] and COUNTERCLAIM; jury demand by defendant Nu-Kote Intl., Inc. against Plaintiff Hewlett-Packard Co.(Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/05/1998) |
| 05/04/1998 | 558 | NOTICE OF MOTION AND MOTION WITH MEMORANDUM OF POINTS AND AUTHORITIES before Special Master by Plaintiff Hewlett-Packard Co. to compel production of Nu-Kote's Piezoelectric with Notice set for 5/14/98 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/05/1998) |
| 05/04/1998 | 559 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/05/1998) |
| 05/04/1998 | 560 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [559-1], motion to compel production of Nu-Kote's Piezoelectric [558-1], answer answer [557-1], counterclaim [557-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/05/1998) |
| 05/06/1998 | 561 | REPORT AND RECOMMENDATION to Special Master concerningto deny in part and grant in part Ni-Kote motion for partial summary judgment adjudication on all nu-kotes refill products as to hewlett-packards 10 non-ink patents (cc: all counsel) (Filed under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/07/1998) |
| 05/06/1998 | 562 | ORDER by Judge James Ware denying motion for preliminary injunction [529-1], denying motion for preliminary injunction [525-1], finding the motion to continue hearing date on motion for preliminary injunction [550-1] moot. ( Date Entered: 5/7/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/07/1998) |
| 05/11/1998 | 563 | NOTICE OF MOTION AND MOTION WITH MEMORANDUM OF POINTS AND AUTHORITIES before Judge James Ware by Plaintiff Hewlett-Packard Co. to dismiss count 11 of Nu-Kotes amended counterclaim with Notice set for 6/15/98 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/11/1998) |
| 05/13/1998 | 564 | REPLY by Plaintiff Hewlett-Packard Co. re motion to compel production of Nu-Kote's Piezoelectric [558-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |
| 05/13/1998 | 565 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |
| 05/13/1998 | 566 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |
| 05/13/1998 | 567 | DECLARATION by T. A. Canova on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |

| | | |
|---|---|---|
| 05/13/1998 | 568 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [567-1], declaration [566-1], declaration [565-1], reply [564-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |
| 05/13/1998 | 569 | REPLY by Plaintiff Hewlett-Packard Co. re motion to compel production of Nu-Kote's Piezoelectric [558-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/14/1998) |
| 05/15/1998 | 570 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for leave to to file a motion for reconsideration of HP Motion for preliminary injunction (Under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/15/1998) |
| 05/20/1998 | 571 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to report and recommendation motion on Nu-Kotes motion for Partial summary judgment and request for oral argument [561-1] (filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/20/1998 | 572 | APPENDIX filed by Plaintiff Hewlett-Packard Co. re objection [571-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/20/1998 | 573 | DECLARATION by R. A. Appleby on behalf of Plaintiff Hewlett-Packard Co. re objection [571-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/20/1998 | 574 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [573-1], documents [572-1], objection [571-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/20/1998 | 575 | ORDER by Judge James Ware referring to Special Master the motion to dismiss Nu-Kote international interference with Economic Advantage Counterclaim. [534-1] ( Date Entered: 5/21/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/21/1998 | 576 | NOTICE OF MOTION AND MOTION WITH MEMORANDUM OF POINTS AND AUTHORITIES before Mag. Judge Edward A. Infante by Plaintiff Hewlett-Packard Co. for order to increase amount of bond on preliminary injunction with Notice set for 6/25/98 at 10:00 (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/21/1998 | 577 | DECLARATION by H. A. Owens on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/21/1998 | 578 | DECLARATION by R. Vazquez on behalf of Plaintiff Hewlett-Packard Co. (Filed Under Seal0 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/21/1998 | 579 | DECLARATION by I. Harris on behalf of Plaintiff Hewlett-Packard Co. (filed Under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/21/1998) |
| 05/22/1998 | 580 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to dismiss Nu- |

| | | |
|---|---|---|
| | | Kote international interference with Economic Advantage Counterclaim. [534-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/22/1998) |
| 05/22/1998 | 581 | DECLARATION by M. R. Troughton on behalf of defendant Nu-Kote Intl., Inc. re opposition [580-1] (Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/22/1998) |
| 05/26/1998 | 582 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for leave to to file a motion for reconsideration of HP Motion for preliminary injunction [570-1] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/27/1998) |
| 05/29/1998 | 583 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for temporary restraining order , or in the alternative for preliminary injunction [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 584 | DECLARATION by I. Elliott on behalf of defendant Nu-Kote Intl., Inc. re motion for temporary restraining order [583-1], re motion for preliminary injunction [583-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 585 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in support of motion for temporary restraining order [583-1], of motion for preliminary injunction [583-2] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 586 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re motion for temporary restraining order [583-1], re motion for preliminary injunction [583-2] (Filed Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 587 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re motion for temporary restraining order [583-1], re motion for preliminary injunction [583-2] (Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 588 | DECLARATION by N. R. Mack on behalf of defendant Nu-Kote Intl., Inc. re motion for temporary restraining order [583-1], re motion for preliminary injunction [583-2] Vol. 3 and 4 (Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 05/29/1998 | 589 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [588-1], declaration [587-1], declaration [586-1], memorandum [585-1], declaration [584-1], motion for temporary restraining order [583-1], motion for preliminary injunction [583-2] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 05/29/1998) |
| 06/01/1998 | 590 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [580-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/01/1998) |
| 06/01/1998 | 591 | DECLARATION by T. S. McVeigh on behalf of Plaintiff Hewlett-Packard Co. re reply [590-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/01/1998) |

| | | |
|---|---|---|
| 06/01/1998 | 592 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [591-1], reply [590-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/01/1998) |
| 06/03/1998 | 593 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to motion for temporary restraining order [583-1] and order to show cause; declaration of P. Sullivan re: Pendency of TRO matters before the special master; declaration of B. Cowger in support of Hewlett-packard's opposition to Nu-Kote's application for TRO and order to show cause (under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1998) |
| 06/03/1998 | 594 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for order to increase amount of bond on preliminary injunction [576-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1998) |
| 06/03/1998 | 595 | DECLARATION by R. A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re opposition [594-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/03/1998) |
| 06/04/1998 | 596 | DECLARATION by B. Cowger on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [593-1] (Under Seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1998) |
| 06/04/1998 | 597 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [596-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1998) |
| 06/04/1998 | 598 | OPPOSITION by defendant Nu-Kote Intl., Inc. to objection [571-1] (under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1998) |
| 06/04/1998 | 599 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of opposition [598-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1998) |
| 06/04/1998 | 600 | ORDER by Judge James Ware Order to Show Cause why Mediation should not be concluded on deadline 6/19/98 ; Joint statement submitted to special master by 6/12/98. ( Date Entered: 6/4/98) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/04/1998) |
| 06/04/1998 | 601 | MINUTES: ( C/R I. Rodriguez) ( Hearing Date: 6/4/98) denying motion for temporary restraining order [583-1] without prejudice. Dfts to file motion to amend or supplemental pleading by 6/9/98; Plaintiff will file a response by 6/23/98 matter to be submitted for decision on 6/23/98. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 06/05/1998) |
| 06/05/1998 | 602 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |
| 06/05/1998 | 603 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |

| | | |
|---|---|---|
| 06/05/1998 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. ) re: motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |
| 06/05/1998 | 604 | AMENDED PROOF OF SERVICE by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. of order received [0-0], declaration [603-1], motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |
| 06/05/1998 | 605 | ORDER by Judge James Ware denying motion for temporary restraining order [583-1] ( Date Entered: 6/9/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |
| 06/08/1998 | 606 | AMENDED PROOF OF SERVICE by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. of opposition [598-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/09/1998) |
| 06/09/1998 | 607 | MAIL [605-1] addressed to Jon R. Stark to Plaintiff returned from Post Office [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/09/1998 | 608 | NOTICE OF ALTERNATIVE MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. to supplement counterclaims (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/09/1998 | 609 | SUPPLEMENTAL BRIEFING FILED by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. concerning scope of counterclaims; or, in the alternative, motion to supplement counterclaims [608-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/09/1998 | 610 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of brief [609-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/09/1998 | 611 | DECLARATION by Ian M. Elliott on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of brief [609-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/09/1998 | 612 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. of declaration [611-1], declaration [610-1], brief [609-1], motion to supplement counterclaims [608-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1998) |
| 06/11/1998 | 613 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/4/98 ( C/R: Irene Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/12/1998) |
| 06/11/1998 | 614 | LETTER dated 6/11/98 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/12/1998) |
| | | |

| | | |
|---|---|---|
| 06/11/1998 | 615 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [594-1] (FILED UNDER SEAL) ] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/12/1998) |
| 06/15/1998 | 616 | LETTER dated 6/5/98 from Ronald S. Katz, Robert A. Christopher from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/16/1998) |
| 06/15/1998 | 617 | MOTION by Plaintiff Hewlett-Packard Co. for reconsideration of motion for preliminary injunction (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/16/1998) |
| 06/15/1998 | 618 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in support of motion for reconsideration of motion for preliminary injunction [617-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/16/1998) |
| 06/15/1998 | 619 | MINUTES: ( C/R Irene Rodriguez) ( Hearing Date: 6/15/98) hearing on objections to Special Master's report and recommenations re: motion for partial summary judgment [571-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/16/1998) |
| 06/15/1998 | 620 | ORDER extending mediation until 7/31/98 by Judge James Ware ( Date Entered: 6/16/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/16/1998) |
| 06/17/1998 | 621 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/15/98 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/19/1998) |
| 06/19/1998 | 622 | JOINT CLAIM CONSTRUCTION STATEMENT of facts by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/22/1998) |
| 06/22/1998 | 623 | MOTION with memorandum in support by Plaintiff Hewlett-Packard Co. to compel depositions of Nu-Kote's foreign witnesses with Notice set for 7/9/98 at 10:00 Teleconference with Special Master Paul C. Valentine (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/22/1998 | 624 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion to compel depositions of Nu-Kote's foreign witnesses [623-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/22/1998 | 625 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel depositions of Nu-Kote's foreign witnesses [623-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/22/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel depositions of Nu-Kote's foreign witnesses [623-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/22/1998 | 626 | ORDER by Judge James Ware denying motion for order to increase |

| | | |
|---|---|---|
| | | amount of bond on preliminary injunction [576-1] ( Date Entered: 6/23/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 627 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to supplement counterclaims [608-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 628 | DECLARATION by Terry L. Flower on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [627-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 629 | DECLARATION by Bruce Cowger on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [627-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 630 | DECLARATION by Robert A. Engel on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [627-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 631 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [627-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/23/1998 | 632 | EXHIBITS (FILED UDNER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/23/1998) |
| 06/25/1998 | 633 | MOTION with memorandum in support before Judge James Ware by Plaintiff Hewlett-Packard Co. to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 with Notice set for 8/3/98 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1998) |
| 06/25/1998 | 634 | DECLARATION by James G. Markey on behalf of Plaintiff Hewlett-Packard Co. in support of motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1998) |
| 06/25/1998 | 635 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1998) |
| 06/25/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1998) |
| 06/25/1998 | 636 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [635-1], declaration [634-1], motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1998) |
| 06/26/1998 | 637 | OPPOSITION by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. to motion for reconsideration of motion for preliminary |

| | | |
|---|---|---|
| | | injunction [617-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/29/1998) |
| 06/29/1998 | 638 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel depositions of Nu-Kote's foreign witnesses [623-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/30/1998) |
| 06/29/1998 | 639 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [638-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/30/1998) |
| 06/29/1998 | 640 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [638-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/30/1998) |
| 06/29/1998 | 641 | ORDER by Judge James Ware granting in part and denying in part objection [571-1] ( Date Entered: 7/1/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1998) |
| 07/01/1998 | 642 | MOTION with memorandum in support before Judge James Ware by Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims with Notice set for 8/17/98 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/02/1998 | 643 | NOTICE by Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. of association of attorney Robert Sutis [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/06/1998 | 644 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [637-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/06/1998 | 645 | DECLARATION by William G. Pecau on behalf of Plaintiff Hewlett-Packard Co. in support of reply [644-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/06/1998 | 646 | ORDER by Judge James Ware denying motion to supplement counterclaims [608-1] ( Date Entered: 7/7/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/06/1998 | 647 | STIPULATION and ORDER by Judge James Ware : Extending Discovery cutoff set for 7/31/98 ; (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1998) |
| 07/07/1998 | 648 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel depositions of Nu-Kote's foreign witnesses [623-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/08/1998) |
| 07/07/1998 | 649 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of reply [648-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/08/1998) |
| 07/07/1998 | 650 | MOTION with memorandum in support by Plaintiff Hewlett-Packard Co. to compel production of damages discovery, or in the alternative, |

| | | |
|---|---|---|
| | | preclude its use with Notice set for 7/21/98 at 12:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/08/1998) |
| 07/07/1998 | 651 | SUPPLEMENTAL DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel depositions of Nu-Kote's foreign witnesses [623-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/08/1998) |
| 07/07/1998 | 652 | DECLARATION by Brian D. Siff on behalf of Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/08/1998) |
| 07/08/1998 | 653 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. to shorten time on motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] , to strike [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1998) |
| 07/08/1998 | 654 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. re motion to shorten time on motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] [653-1], re motion to strike [653-2] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1998) |
| 07/10/1998 | 655 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to shorten time on motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] [653-1], motion to strike [653-2] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/10/1998) |
| 07/10/1998 | 656 | REPLY to count eleven of defendant's amended counterclaims to plaintiff's third amended complaint by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/10/1998) |
| 07/10/1998 | 657 | COPY of judgment from USCA affirming the decision of the District Court [488-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1998) |
| 07/10/1998 | 659 | MAIL [647-1], [647-2] addressed to Jon R. Stark to Plaintiff returned from Post Office [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1998) |
| 07/13/1998 | 658 | CLERK's letter spreading the mandate to counsel. re appeal [488-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1998) |
| 07/13/1998 | 660 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 661 | CROSS-MOTION by defendant Nu-Kote Intl., Inc. for summary judgment of invalidity of U.S. Patent no. 4,931,811 with Notice set for 8/3/98 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for summary judgment of invalidity of U.S. Patent no. 4,931,811 [661-1] |

| | | |
|---|---|---|
| | | [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 662 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], motion for summary judgment of invalidity of U.S. Patent no. 4,931,811 [661-1], opposition [660-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 663 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 664 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [663-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 665 | DECLARATION by Milton J. Rosen on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [663-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 666 | DECLARATION by Mark Gimpel on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [663-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 667 | DECLARATION by Steven J. Bares on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [663-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 668 | DECLARATION by John Moffatt on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [663-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 669 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [663-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 670 | OPENING BRIEF ON CLAIM CONSTRUCTION FILED by Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/13/1998 | 671 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of brief [670-1] Exhibits A-G (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) Modified on 07/16/1998 (Entered: 07/16/1998) |
| 07/13/1998 | 672 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of brief [670-1] Exhibits H-O (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/14/1998 | 673 | ORDER permitting Wewlett-Packard to file an opposition to Nu-Kote's ex parte application to shorten time and to strike HP's rule 12 motion by Judge James Ware ( Date Entered: 7/16/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1998) |
| 07/20/1998 | 674 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel |

| | | |
|---|---|---|
| | | production of damages discovery, or in the alternative, preclude its use [650-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/20/1998 | 675 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of reply [674-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/20/1998 | 676 | DECLARATION by Dr. Joe D. Pace on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel production of damages discovery, or in the alternative, preclude its use [650-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/20/1998 | 677 | DECLARATION by Brian D. Siff on behalf of Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/20/1998 | 678 | RESPONSE by Plaintiff Hewlett-Packard Co. re motion for summary judgment of invalidity of U.S. Patent no. 4,931,811 [661-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/20/1998 | 679 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/21/1998) |
| 07/24/1998 | 680 | RULING of the Special Master denying motion to dismiss count 11 of Nu-Kotes amended counterclaim [563-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 681 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 682 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [681-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 683 | STIPULATION and ORDER re Nu-Kote's production of piexoelectric documents by Special Master Paul C. Valentine : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 684 | ORDER by Judge James Ware adopting reply [680-1], denying motion to dismiss count 11 of Nu-Kotes amended counterclaim [563-1] ( Date Entered: 7/28/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/27/1998 | 685 | ORDER by Judge James Ware , extending Mediation to 8/31/98 ( Date Entered: 7/28/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/28/1998) |
| 07/30/1998 | 686 | LETTER dated 7/27/98 from Paul C. Valentine [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/30/1998) |
| 07/31/1998 | 687 | RULING of the Special Master granting motion to compel production of |

| | | |
|---|---|---|
| | | damages discovery, or in the alternative, preclude its use [650-1] ( Date Entered: 8/3/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/03/1998) |
| 08/03/1998 | 688 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 689 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 690 | DECLARATION by Cindy Berner on behalf of defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 691 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [690-1], declaration [689-1], reply [688-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 692 | REPLY by Plaintiff Hewlett-Packard Co. to opposition [681-1]; declaration of Tanya McVeigh in support thereof [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 693 | DECLARATION by Tanya S. McVeigh on behalf of Plaintiff Hewlett-Packard Co. in support of reply [692-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/03/1998 | 694 | ORDER by Judge James Ware denying motion to shorten time on motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] [653-1], denying motion to strike [653-2] ( Date Entered: 8/4/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/04/1998) |
| 08/04/1998 | 695 | OPPOSITION by defendant Nu-Kote Intl., Inc. to brief [670-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/05/1998) |
| 08/04/1998 | 696 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [695-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/05/1998) |
| 08/04/1998 | 697 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [696-1], opposition [695-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/05/1998) |
| 08/12/1998 | 698 | BRIEF FILED by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of its appeal regarding order [687-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/14/1998) |
| 08/12/1998 | 699 | DECLARATION by Victoria E. Brieant on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of brief [698-1] |

| | | |
|---|---|---|
| | | (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/14/1998) |
| 08/12/1998 | 700 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. of declaration [699-1], brief [698-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/14/1998) |
| 08/13/1998 | 701 | OBJECTIONS by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. to and appeal from the Special Master's ruling compelling the deposition of William R, Ligon [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/14/1998) |
| 08/13/1998 | 702 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of objection [701-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/14/1998) |
| 08/17/1998 | 703 | REPLY BRIEF FILED on claim construction by Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/19/1998) |
| 08/21/1998 | 704 | ORDER by Judge James Ware granting motion to dismiss its claims regarding to U.S. Patent nos. 5,108,503 and 4,931,811 [633-1] and granting leave to amend the complaint to eliminate its claims ( Date Entered: 8/21/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/21/1998) |
| 08/21/1998 | 705 | ORDER by Judge James Ware granting motion for summary judgment of invalidity of U.S. Patent no. 4,931,811 [661-1] ( Date Entered: 8/21/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/21/1998) |
| 08/26/1998 | 706 | ORDER by Judge James Ware denying motion to strike immaterial allegations from count eleven of Nu-Kote's amended counterclaims [642-1] ( Date Entered: 8/28/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| 08/26/1998 | 707 | ORDER by Judge James Ware Case Management Conference set for 9/18/98 ; ( Date Entered: 8/28/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| 08/27/1998 | 708 | OPPOSITION by Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. to objection [701-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| 08/27/1998 | 709 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. in support of opposition [708-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| 08/27/1998 | 710 | OPPOSITION by Plaintiff Hewlett-Packard Co. to brief [698-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| | | |

| | | |
|---|---|---|
| 08/27/1998 | 711 | DECLARATION by Jon R. Stark on behalf of Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/28/1998) |
| 08/28/1998 | 712 | STIPULATION and ORDER re expert discovery by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/31/1998) |
| 09/01/1998 | 713 | FOURTH AMENDED COMPLAINT [521-1] by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/02/1998) |
| 09/03/1998 | 714 | ORDER by Judge James Ware adopting order [687-1] ( Date Entered: 9/4/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/04/1998) |
| 09/03/1998 | 715 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. for order extending time to submit expert reports pending resolution by Special Master of related dispute (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/04/1998) |
| 09/03/1998 | 716 | DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc., Counter-claimant Nu-Kote Intl., Inc. in support of motion for order extending time to submit expert reports pending resolution by Special Master of related dispute [715-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/04/1998) |
| 09/03/1998 | 717 | ORDER affirming the Special Master's ruling compelling the deposition of William R. Ligon by Judge James Ware re [701-1] ( Date Entered: 9/4/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/04/1998) |
| 09/04/1998 | 718 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for order extending time to submit expert reports pending resolution by Special Master of related dispute [715-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |
| 09/04/1998 | 719 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [718-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |
| 09/04/1998 | 720 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [719-1], opposition [718-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |
| 09/04/1998 | 721 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for order extending time to submit expert reports pending resolution by Special Master of related dispute [715-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |
| 09/04/1998 | 722 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [721-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |

| | | |
|---|---|---|
| 09/04/1998 | 723 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [722-1], opposition [721-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/08/1998) |
| 09/08/1998 | 724 | ORDER by Judge James Ware denying motion for order extending time to submit expert reports pending resolution by Special Master of related dispute [715-1] ( Date Entered: 9/11/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/11/1998) |
| 09/11/1998 | 725 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsideration of order with Notice set for 9/14/98 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/14/1998) |
| 09/11/1998 | 726 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to file motion for reconsideration of order [725-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/14/1998) |
| 09/17/1998 | 727 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file motion for reconsideration of order [725-1] (FILED UNDER SEAL) [5:94-cv-20647] (ri, COURT STAFF) (Entered: 09/17/1998) |
| 09/17/1998 | 728 | JOINT CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:94-cv-20647] (ri, COURT STAFF) (Entered: 09/18/1998) |
| 09/18/1998 | 729 | MINUTES: ( C/R Irene Rodriguez) INITIAL CASE MANAGEMENT CONFERENCE HELD. Jury Trial set for 1:30 3/15/99 ; claim construction hearing will be held 9:00 10/9/98 ; granting in part and denying in part motion for leave to file motion for reconsideration of order [725-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/21/1998) |
| 09/22/1998 | 730 | ORDER by Judge James Ware All dispositive motions will be heard by 9:00 1/7/99 ; Preliminary pretrial conference set for 1/7/99 at 9:00 ; Final pretrial conference set for 1:30 3/4/99 ; Trial set for 3/15/99; jury selection at 10:00; ( Date Entered: 9/23/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/23/1998) |
| 09/22/1998 | 731 | REPORTER'S TRANSCRIPT; Date of proceedings: 9/22/98 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/23/1998) |
| 09/28/1998 | 732 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation with Notice set for 11/2/98 at 9:00 [5:94-cv-20647] (scu, COURT STAFF) (Entered: 09/29/1998) |
| 09/28/1998 | 733 | DECLARATION by Eroc N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 09/29/1998) |

| | | |
|---|---|---|
| 09/28/1998 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 09/29/1998) |
| 09/29/1998 | 734 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [733-1], motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/30/1998) |
| 09/29/1998 | 735 | RECOMMENDATION by Soecial Master to grant in part and to deny in part motion for reconsideration of motion for preliminary injunction [617-1] (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/30/1998) |
| 10/02/1998 | 736 | LETTER dated 9/30/98 from Paul C. Valentine [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/05/1998) |
| 10/05/1998 | 737 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to the 9/25/98 recommendation of the Special Master and appliation for remand to the Special Master for further proceedings or, in in the alternative, for the hearing required by law before this court (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/07/1998) |
| 10/06/1998 | 738 | CORRECTED OBJECTIONS by defendant Nu-Kote Intl., Inc. to the 9/25/98 recommendation of the Special Master and application for remand to the Special Master for further proceedings or, in the alternative, for the hearing required by law before this court (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/07/1998) |
| 10/06/1998 | 739 | PROPOSED JURY INSTRUCTIONS on claim construction submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/07/1998) |
| 10/07/1998 | 740 | PROPOSED JURY INSTRUCTIONS on claim construction submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/08/1998) |
| 10/08/1998 | 741 | ORDER by Judge James Ware setting hearing on motion for leave to to file a motion for reconsideration of HP Motion for preliminary injunction [570-1] 9:00 10/13/98 ( Date Entered: 10/8/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/08/1998) |
| 10/09/1998 | 742 | RESPONSE by Plaintiff Hewlett-Packard Co. re objection [738-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/13/1998) |
| 10/13/1998 | 743 | DECLARATION by Robert D. Becker in support of briefs on claim construction on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/14/1998) |
| 10/14/1998 | 744 | MAIL [741-1] addressed to Jon Stark to Plaintiff returned from Post Office [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/16/1998) |

| | | |
|---|---|---|
| 10/14/1998 | 745 | MINUTES: Construction hearing-held; Plaintiff's motion for poreliminary injuntion continued for further heraing on 11/5/98 at 2:30; ( C/R Irene Rodriguez) ( Hearing Date: 10/13/98) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/16/1998) |
| 10/14/1998 | 746 | STIPULATION and ORDER by Judge James Ware : setting hearing on motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] 9:00 11/16/98 (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/16/1998) |
| 10/15/1998 | 747 | ORDER by Judge James Ware setting hearing on motion for preliminary injunction [529-1] 2:30 11/5/98 ( Date Entered: 10/19/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/19/1998) |
| 10/16/1998 | 748 | REPORTER'S TRANSCRIPT; Date of proceedings: 10/13/98 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/19/1998) |
| 10/19/1998 | 749 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. for leave to to serve deposition subpoenas and to compel the production of documents (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/20/1998) |
| 10/19/1998 | 750 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co. in support of motion for leave to to serve deposition subpoenas and to compel the production of documents [749-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/20/1998) |
| 10/22/1998 | 751 | MAIL [747-1] returned from Post Office addressed to Jon Stark [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/26/1998) |
| 10/22/1998 | 752 | ORDER re: Cosntruction of patent claims by Judge James Ware ( Date Entered: 10/26/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/26/1998) |
| 10/23/1998 | 753 | FURTHER BRIEN IN OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for preliminary injunction [529-1], motion for preliminary injunction [525-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 754 | SUPPLEMENTAL DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [753-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 755 | DECLARATION by Ian Elliott on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [753-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 756 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [755-1], declaration [754-1], opposition [753-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |

| | | |
|---|---|---|
| 10/23/1998 | 757 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. for order enforcing prior instructions of the Special Master and request for award of monetary sanctions (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 758 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co. in support of motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [757-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 759 | MOTION by Plaintiff Hewlett-Packard Co. to compel production by Nu-Kote of allegedly privileged documents (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | 760 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel production by Nu-Kote of allegedly privileged documents [759-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/23/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel production by Nu-Kote of allegedly privileged documents [759-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 761 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel production of documents drafted by Win Childers (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 762 | DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc. in support of motion to compel production of documents drafted by Win Childers [761-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 763 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel HP to produce its trademark and packaging guidelines; brief in support [5:94-cv-20647] (FILED UNDER SEAL) (gm, COURT STAFF) Modified on 10/28/1998 (Entered: 10/28/1998) |
| 10/26/1998 | 764 | DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc. in support of motion to compel HP to produce its trademark and packaging guidelines; brief in support [763-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 765 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel HP to produce knowledgeable rule 30(B)(6) deponents re lexmark and canon (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 766 | DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc. in support of motion to compel HP to produce knowledgeable rule 30(B)(6) deponents re lexmark and canon [765-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |

| | | |
|---|---|---|
| 10/26/1998 | 767 | MOTION by defendant Nu-Kote Intl., Inc. to compel relative to its rule 30(b)(5) and 30(b)(6) "HP inkjet cartridges and HP inkjet inks" notices (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 768 | DECLARATION by Stephen H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. in support of motion to compel relative to its rule 30(b)(5) and 30(b)(6) "HP inkjet cartridges and HP inkjet inks" notices [767-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 769 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel re rule 30(b)(6) notice on product packaging and advertising (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 770 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel re rule 30(b)(6) notice on product packaging and advertising [769-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 771 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [770-1], motion to compel re rule 30(b)(6) notice on product packaging and advertising [769-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 772 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 773 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 774 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [773-1], motion to compel re rule 30(b)(6)/30 (b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| | | |

| | | |
|---|---|---|
| 10/26/1998 | | RECEIVED CORRECTED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 775 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 776 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [775-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 777 | DECLARATION by Dr. Ross N. Mills on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [775-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 778 | DECLARATION by Yasko Karaki on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [775-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/26/1998 | 779 | AMENDED MOTION by Plaintiff Hewlett-Packard Co. to compel production by Nu-Kote of allegedly pribileged document (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/28/1998) |
| 10/30/1998 | 780 | SUPPLEMENTAL BRIEF FILED by defendant Nu-Kote Intl., Inc. regarding claim construction proceedings and motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 10/30/1998 | 781 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of brief [780-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 10/30/1998 | 782 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [781-1], brief [780-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 10/30/1998 | 783 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for leave to to serve deposition subpoenas and to compel the production of documents [749-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 10/30/1998 | 784 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [783-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 10/30/1998 | 785 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. for leave to compel the production of documents reviewed by Ian Elliott [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |

| | | |
|---|---|---|
| 10/30/1998 | 786 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co. in support of motion for leave to compel the production of documents reviewed by Ian Elliott [785-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 787 | CORRECTED OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for leave to to serve deposition subpoenas and to compel the production of documents [749-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 788 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities with Notice set for 12/7/98 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 789 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 790 | DECLARATION by Paul Gendler, Ph.D. on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 791 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [790-1], declaration [789-1], motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 792 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 793 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of reply [792-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 794 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [793-1], reply [792-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 795 | RESPONSE by Plaintiff Hewlett-Packard Co. re opposition [753-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 796 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in support of response [795-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 797 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel HP to produce knowledgeable rule 30(B)(6) deponents re lexmark and canon [765-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |

| | | |
|---|---|---|
| 11/02/1998 | 798 | DECLARATION by Peter Sullivan on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [797-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 799 | DECLARATION by Richard Hill on behalf of Plaintiff Hewlett-Packard Co. in support of motion for preliminary injunction [529-1], ins upport of motion for preliminary injunction [525-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/02/1998 | 800 | DECLARATION by Donald F. Grant on behalf of Plaintiff Hewlett-Packard Co. in support of motion for preliminary injunction [529-1], in support of motion for preliminary injunction [525-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/03/1998) |
| 11/03/1998 | 801 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel HP to produce its trademark and packaging guidelines; brief in support [763-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 802 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. re opposition [801-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 803 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [802-1], opposition [801-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 804 | REPLY by Counter-defendant Hewlett-Packard Co., Counter-defendant Hewlett-Packard Co., Plaintiff Hewlett-Packard Co. re opposition [787-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 805 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co. re reply [804-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 806 | OPPOSITION by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. to motion to compel production by Nu-Kote of allegedly pribileged document [779-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 807 | OPPOSITION by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. to motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 808 | DECLARATION by Richard A. Jones on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. re opposition [807-1] Volume I [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 809 | DECLARATION by Richard A. Jones on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. re opposition [807-1] Volume II [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT |

| | | |
|---|---|---|
| | | STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 810 | DECLARATION by Victoria E. Brieant on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. in support of Nu-Kote's opposition to HP's notice of motion and motion for order enforcing prior instructions of the special master [5:94-cv-20647] (mp, COURT STAFF) Modified on 11/09/1998 (Entered: 11/09/1998) |
| 11/03/1998 | 811 | CORRECTED OPPOSITION by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. to opposition [806-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 812 | PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [790-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/03/1998 | 813 | PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [789-1], motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 814 | OPPOSITION by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. to motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [757-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 815 | DECLARATION by Robert A. Christopher on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. re opposition [814-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 816 | DECLARATION by Jeffrey G. Benz on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. re opposition [814-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 817 | PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [816-1], declaration [815-1], opposition [814-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 818 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents drafted by Win Childers [761-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 819 | DECLARATION by Bryan W. Butler on behalf of Plaintiff Hewlett-Packard Co. re opposition [818-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 820 | DECLARATION by Win Childers on behalf of Plaintiff Hewlett-Packard Co. re opposition [818-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |

| | | |
|---|---|---|
| 11/04/1998 | 821 | DECLARATION by Kevin Sullivan on behalf of Plaintiff Hewlett-Packard Co. re opposition [818-1] [FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 822 | DECLARATION by Brian Ogonowsky on behalf of Plaintiff Hewlett-Packard Co. re opposition [818-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 823 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [822-1], declaration [821-1], declaration [820-1], declaration [819-1], opposition [818-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 824 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel relative to its rule 30(b)(5) and 30(b)(6) "HP inkjet cartridges and HP inkjet inks" notices [767-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 825 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. re opposition [824-1][FILED UNDER SEAL] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/04/1998 | 826 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [825-1], opposition [824-1] [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/09/1998) |
| 11/05/1998 | 827 | ORDER denying Hewlett-Packard Company's motion for preliminary injunction re notations on Nu-Kote's inkjet cartridges by Judge James Ware ( Date Entered: 11/12/98) (cc: all counsel) [5:94-cv-20647] (mp, COURT STAFF) (Entered: 11/12/1998) |
| 11/06/1998 | 828 | MINUTES: Plaintiff's motion for prelimunary injucntion-held. Motion was denied. Order to issue. ( C/R Irene Rodriguez) ( Hearing Date: 11/5/98) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/06/1998 | 829 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/06/1998 | 830 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request [829-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/06/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request [829-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |

| | | |
|---|---|---|
| 11/09/1998 | 831 | REPLY brief by defendant Nu-Kote Intl., Inc. regarding claim construction proceedings and motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 832 | SUPPLEMENTAL BRIEF FILED by Plaintiff Hewlett-Packard Co. on the implication of Judge Ware's clam construction order on Nu-Kote's motion for partial summary judgment of invalidity of U.S. patent no. 5,116,409 [752-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 833 | DECLARATION by Steven J. Baries on behalf of Plaintiff Hewlett-Packard Co. in support of brief [832-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 834 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of brief [832-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 835 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of brief [832-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 836 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of documents responsive to HP's third set of document requests (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 837 | DECLARATION by Alan Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel production of documents responsive to HP's third set of document requests [836-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel production of documents responsive to HP's third set of document requests [836-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 838 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [837-1], motion to compel production of documents responsive to HP's third set of document requests [836-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 839 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of documents responsive to HP's fourth and fifth sets of document requests (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 840 | DECLARATION by Alan Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel production of documents responsive to HP's fourth and fifth sets of document requests [839-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |

| | | |
|---|---|---|
| 11/09/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel production of documents responsive to HP's fourth and fifth sets of document requests [839-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 841 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [840-1], motion to compel production of documents responsive to HP's fourth and fifth sets of document requests [839-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 842 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel re HP's seventh set of requests for production of documents and things [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 843 | DECLARATION by Philip Lee on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel re HP's seventh set of requests for production of documents and things [842-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel re HP's seventh set of requests for production of documents and things [842-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 844 | NOTICE OF MOTION AND MOTION by Plaintiff Hewlett-Packard Co. to compel production of documents responsive to HP's eighth set of documetns requests (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 845 | DECLARATION by Philip Lee on behalf of Plaintiff Hewlett-Packard Co. in support of motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/09/1998 | 846 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [845-1], motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/13/1998) |
| 11/10/1998 | 847 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel the production of documents reviewed by Ian Elliott [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 848 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [847-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 849 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [824-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: |

| | | |
|---|---|---|
| | | 11/16/1998) |
| 11/10/1998 | 850 | DECLARATION by Stephen H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. in support of reply [849-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 851 | REPLY BRIEF by defendant Nu-Kote Intl., Inc. in support of motion to compel production of documents drafted by Win Childers (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 852 | REPLY BRIEF by Plaintiff Hewlett-Packard Co. in support of motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [757-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 853 | DECLARATION by Peter Sullivan on behalf of Plaintiff Hewlett-Packard Co. in support of motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [757-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 854 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [847-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 855 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of reply [854-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 856 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [855-1], reply [854-1], declaration [853-1], reply [852-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 857 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing services, and remanufacturing tools and modified cartridges [772-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 858 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of reply [857-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 859 | REPLY by Plaintiff Hewlett-Packard Co. to Nu-Kote's opposition to HP's motion to compel re rule 30(b)(6) notice on product packaging and advertising (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 860 | REPLY by Plaintiff Hewlett-Packard Co. to Nu-Kote's opposition to HP's motion to compel re rule 30(b)(6) notice on product packaging and advertising [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/10/1998 | 861 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel re rule 30(b)(6)/30(b)(5) notices on click cartridges, remanufacturing |

| | | |
|---|---|---|
| | | services, and remanufacturing tools and modified cartridges [772-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 862 | ORDER by Judge James Ware Status conference set for 9:00 11/24/98 ; ( Date Entered: 11/16/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 863 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 864 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 30 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 865 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 12 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 866 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 31 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 867 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents and tangicle things responsive to Nu-Kote's eleventh set of requests for production, nos. 8,9 and 10 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 868 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel relative to its ninth set of document requests (request no. 12) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 869 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 870 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 871 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. |

| | | |
|---|---|---|
| | | to compel production fo documents (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 872 | MOTION with memorandum in support by defendant Nu-Kote Intl., Inc. to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 873 | REPLY BRIEF by defendant Nu-Kote Intl., Inc. in support of its motion to compel HP to produce knowledgeable rule 30(B)(6) deponents re lexmark and canon [765-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 874 | SUPPLEMENTAL DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc. in support of reply [873-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 875 | NOTICE OF MOTION AND MOTION by defendant Nu-Kote Intl., Inc. to compel production of documents (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/12/1998 | 876 | DECLARATION by Sandra P. Knox in support of motions to compel discovery on behalf of defendant Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 877 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of Reply supporting its motion to compel HP to produce its trademark and packaging guidelines and Declaration of William N. Hebert [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 878 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel production of documents [875-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 [872-1], motion to compel production fo documents [871-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 [870-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 [869-1], motion to compel relative to its ninth set of document requests (request no. 12) [868-1], motion to compel Hewlett Packard to produce documents and tangicle things responsive to Nu-Kote's eleventh set of requests for production, nos. 8,9 and 10 [867-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 31 [866-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 12 [865-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 30 [864-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 |

| | | |
|---|---|---|
| | | [863-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 879 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel production of documents [875-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 [872-1], motion to compel production fo documents [871-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 [870-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 [869-1], motion to compel relative to its ninth set of document requests (request no. 12) [868-1], motion to compel Hewlett Packard to produce documents and tangicle things responsive to Nu-Kote's eleventh set of requests for production, nos. 8,9 and 10 [867-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 31 [866-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 12 [865-1], motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 30 [864-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 [863-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 880 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [876-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 881 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 [872-1], motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 [870-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 882 | REPLY by defendant Nu-Kote Intl., Inc. supporting its motion to compel HP to produce its trademark and packaging guidelines; brief in support [763-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 883 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of reply [882-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/16/1998) |
| 11/13/1998 | 884 | ORDER staying litigation due to Nu-Kote's filing of bankruptcy by Judge James Ware ( Date Entered: 11/16/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) Modified on 11/19/1998 (Entered: 11/16/1998) |
| 11/16/1998 | 885 | REPORTER'S TRANSCRIPT; Date of proceedings: 11/5/98 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/19/1998) |
| 11/17/1998 | 886 | MINUTES: ( C/R unreported) ( Hearing Date: 11/16/98) vacating [732-1] motion for summary judgment of invalidity of U.S. patent no. 4,998,115 |

| | | |
|---|---|---|
| | | for anticipation [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/19/1998) |
| 11/20/1998 | 887 | CASE MANAGEMENT STATEMENT and PROPOSED ORDER filed. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/23/1998) |
| 11/23/1998 | 888 | STATUS CONFERENCE STATEMENT by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 11/25/1998) |
| 11/30/1998 | 889 | MINUTES: ( C/R Irene Rodriguez) ( Hearing Date: 11/24/98) Final pretrial conference set for 9:00 4/9/99 ; Jury selection 4/19/99 at 10:00 ; Jury trial will be held 1:30 4/20/99 ; [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/01/1998) |
| 12/01/1998 | 890 | REPORTER'S TRANSCRIPT; Date of proceedings: 11/24/98 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/02/1998) |
| 12/01/1998 | 891 | SCHEDULING ORDER by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/02/1998) |
| 12/04/1998 | 892 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel re HP's seventh set of requests for production of documents and things [842-1] FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/04/1998) |
| 12/04/1998 | 893 | DECLARATION by Debbie Barcuch on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [892-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/04/1998) |
| 12/04/1998 | 894 | DECLARATION by Erin Murphy on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [892-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 895 | DECLARATION by Bonnie Bullock on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [892-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 896 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel production of documents responsive to HP's fourth and fifth sets of document requests [839-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 897 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [896-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 898 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request [829-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 899 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote |

| | | |
|---|---|---|
| | | Intl., Inc. in support of opposition [898-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 900 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 901 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [900-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 902 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to compel production of documents responsive to HP's third set of document requests [836-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 903 | DECLARATION by Ian Elliott on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [902-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 904 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [902-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 905 | DECLARATION by Erin C. Murphy on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [900-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 906 | DECLARATION by Linda Pilcher on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [900-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 907 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [892-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 908 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [898-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | | RECEIVED Proposed Order to continue hearing ( Plaintiff Hewlett-Packard Co. ) re: motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 909 | STIPULATION and ORDER by Judge James Ware : setting hearing on motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] 9:00 1/11/99 (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/07/1998) |
| 12/04/1998 | 910 | ORDER requiring parties to file a statement of undisputed facts with motions for summary judgment or summary adjudication by Judge James Ware ( Date Entered: 12/7/98) (cc: all counsel) [5:94-cv-20647] (gm, |

| | | |
|---|---|---|
| | | COURT STAFF) (Entered: 12/07/1998) |
| 12/07/1998 | 911 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel relative to its ninth set of document requests (request no. 12) [868-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 912 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [911-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 913 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [911-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 914 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production of documents [875-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 915 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [914-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 916 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [914-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 917 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 12 [865-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 918 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [917-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 919 | [CORRECTED] OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 [869-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 920 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 [863-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 921 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [920-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 922 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 30 [864-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: |