**Exhibit A – Part II**

| | | 12/09/1998) |
|---|---|---|
| 12/07/1998 | 923 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 31 [866-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 924 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 [869-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 925 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. to correct typographical error in opposition [924-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 926 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel production fo documents [871-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 927 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents and tangicle things responsive to Nu-Kote's eleventh set of requests for production, nos. 8,9 and 10 [867-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 928 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 [870-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 929 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel Hewlett-Packard to produce doucments and tangivlr thing responsice to Ny-Kote's eleventh set of requests for production, no. 26 [SIC] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 930 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. re opposition [929-1], re opposition [928-1], re opposition [927-1], re opposition [924-1], re opposition [923-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 931 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. re opposition [929-1], re opposition [928-1], re opposition [927-1], re opposition [924-1], re opposition [923-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 932 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [931-1], declaration [930-1], opposition [929-1], opposition [928-1], opposition [927-1], opposition [926-1], declaration [925-1], opposition |

| | | |
|---|---|---|
| | | [924-1], opposition [923-1], opposition [922-1], declaration [921-1], opposition [920-1], opposition [919-1], declaration [918-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/07/1998 | 933 | ORDER by Judge James Ware setting hearing on motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] 9:00 1/11/99 ( Date Entered: 12/9/98) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/08/1998 | 934 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/08/1998 | 935 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [934-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/08/1998 | 936 | DECLARATION by Steven J. Bares on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [934-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/08/1998 | 937 | DECLARATION by David R. Spencer on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [934-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/08/1998 | 938 | DECLARATION by Keshave A. Prasad on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [934-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/09/1998) |
| 12/10/1998 | 939 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [927-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 940 | DECLARATION by Sandra P. Knox on behalf of defendant Nu-Kote Intl., Inc. in support of reply [939-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 941 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [922-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 942 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, nos. 14,16,18,15,17 and 19 [869-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 943 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel production of documents [875-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 944 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 31 [866-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |

| 12/10/1998 | 945 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of reply [944-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 946 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion to compel relative to its ninth set of document requests (request no. 12) [868-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 947 | REPLY by defendant Nu-Kote Intl., Inc. supporting its motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 [863-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 948 | REPLY by defendant Nu-Kote Intl., Inc. regarding motion to compoel production of documents responsive to request no.25 of Nu-Kote's eleventh set of document requests (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 949 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 [872-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 950 | REPLY by defendant Nu-Kote Intl., Inc. re motion to compel Hewlett Packard to produce documents and tangible things responsive to Nu-Kote's eleventh set of requests for production, no. 12 [865-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 951 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [928-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/10/1998 | 952 | DECLARATION by Robert A. christopher on behalf of defendant Nu-Kote Intl., Inc. in support of reply [951-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/11/1998) |
| 12/11/1998 | 953 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [892-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 954 | REPLY by Plaintiff Hewlett-Packard Co. in support of its motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 955 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel production of documents responsive to HP's third set of document requests [836-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 956 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of reply [955-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 957 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett- |

| | | Packard Co. in support of reply [955-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
|---|---|---|
| 12/11/1998 | 958 | REPLY by Plaintiff Hewlett-Packard Co. in support of its motion to compel production of documents responsive to HP's fourth and fifth sets of document requests [839-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 959 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of reply [958-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 960 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of reply [958-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 961 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request [829-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 962 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of reply [961-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 963 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion for leave to compel the production of documents reviewed by Ian Elliott [785-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 964 | DECLARATION by Jay P. Srinivasan on behalf of Plaintiff Hewlett-Packard Co. in support of reply [963-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/11/1998 | 965 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [964-1], reply [963-1], declaration [962-1], reply [961-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/14/1998) |
| 12/15/1998 | 966 | REPLY by defendant Nu-Kote Intl., Inc. re opposition [934-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/17/1998) |
| 12/15/1998 | 967 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of reply [966-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/17/1998) |
| 12/15/1998 | 968 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [967-1], reply [966-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/17/1998) |
| 12/16/1998 | 969 | LETTER dated 12/16/98 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 12/17/1998) |
| 12/16/1998 | 970 | (CORRECTED) REPLY by Plaintiff Hewlett-Packard Co. in support of its motion to compel production of documents responsive to HP's third set of document requests [836-1] (FILED UNDER SEAL) [5:94-cv- |

| | | 20647] (gm, COURT STAFF) (Entered: 12/17/1998) |
|---|---|---|
| 12/31/1998 | 971 | REPORT AND RECOMMENDATION of Special Master concerning motion for partial summary judgment of invalidity of U.S. Patent no. 5,116,409 [602-1] (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 12/31/1998 | 972 | ORDER by Judge James Ware granting motion to compel re rule 30(b)(6) notice on product packaging and advertising [769-1], denying motion to compel depositions of Nu-Kote's foreign witnesses [623-1] ( Date Entered: 1/7/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 973 | MOTION with points and authorities filed before Judge James Ware by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 with Notice set for 2/8/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 974 | JOINT STATEMENT of facts by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 975 | DECLARATION by Stephen D. Gillespie on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 976 | DECLARATION by Stephen H. Pettigrew on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 977 | PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [976-1], declaration [975-1], statement [974-1], motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 978 | ORDER by Judge James Ware granting in part and denying in part motion to compel production of documents responsive to HP's eighth set of documetns requests [844-1], granting in part and denying in part motion to compel re HP's seventh set of requests for production of documents and things [842-1] ( Date Entered: 1/7/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
| 01/04/1999 | 979 | ORDER by Judge James Ware granting motion to compel production of documents [875-1], granting motion to compel HP to produce its trademark and packaging guidelines; brief in support [763-1], granting motion for leave to to serve deposition subpoenas and to compel the production of documents [749-1] ( Date Entered: 1/7/99) (cc: all counsel) |

| | | [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/07/1999) |
|---|---|---|
| 01/04/1999 | 980 | Text not available. (Entered: 01/07/1999) |
| 01/06/1999 | 981 | AMENDED PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [976-1], declaration [975-1], statement [974-1], motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/08/1999) |
| 01/11/1999 | 982 | OBJECTIONS by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. to report and recommendation motion REPORT AND RECOMMENDATION [971-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/12/1999) |
| 01/11/1999 | 983 | DECLARATION by Eric N. Hoovrr on behalf of Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. in support of objection [982-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/12/1999) |
| 01/11/1999 | 984 | PROOF OF SERVICE by Counter-claimant Nu-Kote Intl., Inc., defendant Nu-Kote Intl., Inc. of declaration [983-1], objection [982-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/12/1999) |
| 01/11/1999 | 985 | MINUTES: () ( Hearing Date: 1/11/99) re [788-1], re [732-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/12/1999) |
| 01/12/1999 | 989 | AMENDED SCHEDULING ORDER by Judge James Ware : ; all dispositive motions hearing on 3/22/99 ; final pretrial conference set for 9:00 4/16/99 ; inlimine motion filing ddl 4/7/99 ; the paries shall meet and confer on 3/29/99 ; copu of the disputed material on 4/2/99 ; joint pretrial conference statement on 4/2/99 ; lodging witness lists on 4/19/99 ; jury selection on 5/17/99 at 10:00 ; jury trial set for 1:30 5/17/99 (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/14/1999) |
| 01/13/1999 | 986 | LETTER dated 1/13/99 from Sandra P. Knox, Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/14/1999) |
| 01/13/1999 | 987 | LETTER dated 1/13/99 from Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/14/1999) |
| 01/13/1999 | 988 | STIPULATION and ORDER RE: EXPERT ECCESS TO CFPI by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/14/1999) |
| 01/19/1999 | 990 | LETTER dated 1/19/99 from Robert A. Christopher from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/20/1999) |
| 01/19/1999 | 991 | ORDER by Judge James Ware denying motion for summary judgment of invalidity of U.S. patent no. 4,998,115 for anticipation [732-1] ( Date Entered: 1/20/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/20/1999) |
| 01/20/1999 | 992 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for summary |

|  |  | adjudication of invalidity of U.S. Patent no. B1 4,771,295 [973-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 01/21/1999) |
|---|---|---|
| 01/20/1999 | 993 | DECLARATION by Dr. Ross N. Mills on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [992-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 01/21/1999) |
| 01/20/1999 | 994 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [992-1] [5:94-cv-20647] (FILED UNDER SEAL) (scu, COURT STAFF) Modified on 01/21/1999 (Entered: 01/21/1999) |
| 01/20/1999 | 995 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [994-1], declaration [993-1], opposition [992-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 01/21/1999) |
| 01/20/1999 | 996 | ORDER by Judge James Ware denying motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, no. 20 [863-1] ( Date Entered: 1/21/99) (cc: all counsel) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 01/21/1999) |
| 01/21/1999 | 997 | ORDER by Judge James Ware denying motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production no. 3 [870-1] ( Date Entered: 1/22/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/22/1999) |
| 01/25/1999 | 998 | LETTER dated 1/25/99 from Richard A. Jones from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 999 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment with Notice set for 3/1/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1000 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1001 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1002 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |

| 01/25/1999 | 1003 | DECLARATION by Richard A. Jones in support of Nu-Kote's motion to compel with respect to eleventh set of production requests, requests nos. 5,6,11 & 13, and twelfth set of production requests, request nos. 2,10 & 11 on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) Modified on 01/26/1999 (Entered: 01/26/1999) |
|---|---|---|
| 01/25/1999 | 1004 | DECLARATION by Stephen D. Gillespie in support of Nu-Kote's letter brief motion to compel HP to produce documents pertaining to its negotiations with Epson and the Baker '295 patent on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1005 | SUPPLEMENTAL DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of reply [1001-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1006 | DECLARATION by Dr. Glen R. Stevick on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/25/1999 | 1007 | DECLARATION by Victoria E. Brieeant certifying document prodiction on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/26/1999 | 1008 | ORDER by Judge James Ware granting motion to compel Hewlett Packard to produce documents responsive to Nu-Kote's eleventh set of requests for production, nos. 29 [872-1], finding the motion to compel relative to its ninth set of document requests (request no. 12) [868-1] moot. ( Date Entered: 1/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/26/1999) |
| 01/26/1999 | 1009 | LETTER dated 1/25/99 from Mark Oneal Suttle from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/27/1999) |
| 01/27/1999 | 1010 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to objection [982-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/28/1999) |
| 01/27/1999 | 1011 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition memorandum [1010-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/28/1999) |
| 01/27/1999 | 1012 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1011-1], opposition memorandum [1010-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/28/1999) |
| 01/27/1999 | 1013 | MINUTES: court to issue order ( C/R unreported) ( Hearing Date: 1/26/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 01/28/1999) |
| 01/28/1999 | 1014 | ORDER by Judge James Ware to supplement schedule order [989-1] ( Date Entered: 1/29/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) Modified on 02/23/1999 (Entered: 01/29/1999) |
| 01/29/1999 | 1015 | LETTER dated 1/19/99 from Robert A. Christopher from Nu-Kote Intl., |

| | | Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/01/1999) |
|---|---|---|
| 01/29/1999 | 1016 | LETTER dated 1/21/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/01/1999) |
| 01/29/1999 | 1017 | LETTER dated 1/13/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/01/1999) |
| 02/01/1999 | 1018 | ORDER by Judge James Ware granting in part and denying in part motion to compel production of documents responsive to HP's third set of document requests [836-1], granting motion to compel production by Nu-Kote of allegedly pribileged document [779-1] ( Date Entered: 2/2/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/02/1999) |
| 02/01/1999 | 1019 | ORDER by Judge James Ware granting motion to compel production of documents drafted by Win Childers [761-1] ( Date Entered: 2/2/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/02/1999) |
| 02/01/1999 | 1020 | ORDER by Judge James Ware denying motion for summary adjudication of invalidity of U.S. patent no. 5,118,350; points and authorities [788-1] ( Date Entered: 2/2/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/02/1999) |
| 02/03/1999 | 1021 | ORDER by Judge James Ware re [839-1], granting in part and denying in part motion to compel Nu-Kote to produce documents in compliance with the parties' stipulation re piezoelectric documents and pursuant to request no. 58 of HP's eighth document request [829-1], granting in part and denying in part motion to compel HP to produce knowledgeable rule 30(B)(6) deponents re lexmark and canon [765-1] ( Date Entered: 3/5/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/05/1999) |
| 02/05/1999 | 1022 | ORDER by Judge James Ware granting motion to compel relative to its rule 30(b)(5) and 30(b)(6) "HP inkjet cartridges and HP inkjet inks" notices [767-1] ( Date Entered: 2/8/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/08/1999) |
| 02/05/1999 | 1023 | ORDER by Judge James Ware re [772-1] ( Date Entered: 2/8/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/08/1999) |
| 02/05/1999 | 1024 | ORDER by Judge James Ware denying motion for leave to compel the production of documents reviewed by Ian Elliott [785-1] ( Date Entered: 2/8/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/08/1999) |
| 02/08/1999 | 1025 | LETTER dated 2/5/99 from Thomas A. Canova from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/08/1999) |
| 02/08/1999 | 1026 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/10/1999) |

| | | |
|---|---|---|
| 02/08/1999 | 1027 | DECLARATION by Alan Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1026-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/10/1999) |
| 02/10/1999 | 1028 | LETTER dated 2/9/99 from Robert A. Christopher from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/10/1999 | 1029 | LETTER dated 2/10/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/10/1999 | 1030 | NOTICE of SUBMISSION of the Suzuki U.S. Parent Application 659,816 with original drawings, pursuant to telephonic request of Court by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/10/1999 | 1031 | DECLARATION by Stephen D. Gillespie in support of Nu-Kote's Reply letter Brief re motion to compel HP to produce documents pertaining to its negotiations with Epson and the Baker '295 patent on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/10/1999 | 1032 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1031-1], notice [1030-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/10/1999 | 1033 | REPORTER'S TRANSCRIPT; Date of proceedings: 2/8/99 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/12/1999) |
| 02/12/1999 | 1034 | LETTER dated 2/12/99 from Jonathan A. Marshall from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1035 | LETTER dated 2/1/299 from Peter Sullivan from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1036 | LETTER dated 2/12/99 from Peter Sullivan from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1037 | SUPPLEMENTAL DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of Corrected Reply letter [1036-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1038 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1039 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |

| 02/12/1999 | 1040 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1041 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 |  | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/12/1999 | 1042 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], statement [1041-1], declaration [1040-1], motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1], reply [1038-1], declaration [1037-1], letter [1036-1], letter [1035-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/16/1999) |
| 02/16/1999 | 1043 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/18/1999) |
| 02/16/1999 | 1044 | ORDER by Judge James Ware granting motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] ( Date Entered: 2/18/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/18/1999) |
| 02/17/1999 | 1045 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to to file a relevant judicial opinion [5:94-cv-20647] (cm, COURT STAFF) (Entered: 02/18/1999) |
| 02/17/1999 |  | RECEIVED Proposed Order ( ) [5:94-cv-20647] (cm, COURT STAFF) (Entered: 02/18/1999) |
| 02/17/1999 | 1046 | STATEMENT of recent opinion by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (cm, COURT STAFF) (Entered: 02/18/1999) |
| 02/17/1999 | 1047 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. re motion for leave to to file a relevant judicial opinion [1045-1] [5:94-cv-20647] (cm, COURT STAFF) (Entered: 02/18/1999) |

| 02/17/1999 | 1048 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1047-1], statement [1046-1], motion for leave to to file a relevant judicial opinion [1045-1], order received [0-0] [5:94-cv-20647] (cm, COURT STAFF) (Entered: 02/18/1999) |
| --- | --- | --- |
| 02/18/1999 | 1049 | LETTER dated 2/18/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/19/1999) |
| 02/19/1999 | 1050 | ORDER by Judge James Ware granting motion for leave to file a relevant judicial opinion from the bankruptcy court issued after the 2/8/99 hearing on motion for summary adjudication of invalidity of U.S. patent no B1 4,771,295 [1039-1] ( Date Entered: 2/19/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/19/1999) |
| 02/19/1999 | 1051 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to to file a relevant judicial opinion [1045-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/23/1999) |
| 02/19/1999 | 1052 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1051-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/23/1999) |
| 02/22/1999 | 1053 | ORDER by Judge James Ware denying motion for summary adjudication of invalidity of U.S. Patent no. B1 4,771.295 [973-1] and denying Hewlett Packard's Cross-motionfor summary judgment of nonobviousness and no inequitable conduct ( Date Entered: 2/23/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/23/1999) |
| 02/23/1999 | 1054 | MINUTES: ( C/R unreported) INTERIM CASE MANAGEMENT CONFERENCE HELD. Court vacated the 3/2/99 Interim Case Management Conference [5:94-cv-20647] (gm, COURT STAFF) (Entered: 02/23/1999) |
| 03/01/1999 | 1055 | INTRODUCTORY BRIEF FILED regarding its motions for summary judgment by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1056 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment re counterclaim no. 4-tying with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1057 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re counterclaim no. 4-tying [1056-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1058 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re counterclaim no. 4-tying [1056-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |

| 03/01/1999 |      | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment re counterclaim re. 4-tying [1056-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1059 | MOTION with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment re conspiracy (counterclaim no. 5) with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1060 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1061 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 |      | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1062 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1063 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1064 | DECLARATION by Tanya McVeigh on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (Vol. I of III) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1065 | DECLARATION by Tanya McVeigh on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (Vol. II of III) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1066 | DECLARATION by Tanya McVeigh on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (Vol. III of III) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |

| 03/01/1999 |      | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1067 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1068 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1069 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 |      | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1070 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1071 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1072 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] (Vol. I od II) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1073 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] (Vol. II of II) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 |      | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] [5:94-cv-20647] |

| | | (gm, COURT STAFF) (Entered: 03/05/1999) |
|---|---|---|
| 03/01/1999 | 1074 | MOTION with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1075 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1076 | DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1077 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1076-1], statement [1075-1], motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1], order received [0-0], declaration [1073-1], declaration [1072-1], statement [1071-1], motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1], order received [0-0], declaration [1069-1], statement [1068-1], motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1], order received [0-0], declaration [1066-1], declaration [1065-1], declaration [1064-1], statement [1063-1], motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1], order received [0-0], declaration [1061-1], statement [1060-1], motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1], order received [0-0], declaration [1058-1], statement [1057-1], motion for partial summary judgment re counterclaim no. 4-tying [1056-1], brief [1055-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1078 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for summary judgment on fair use and brief in support thereof with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1079 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of |

| | | |
|---|---|---|
| | | motion for summary judgment on fair use and brief in support thereof [1078-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1080 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary judgment on fair use and brief in support thereof [1078-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1081 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1082 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1083 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1084 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1083-1], statement [1082-1], motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1], declaration [1080-1], statement [1079-1], motion for summary judgment on fair use and brief in support thereof [1078-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | Text not available. (Entered: 03/05/1999) |
| 03/01/1999 | 1085 | DECLARATION by Donald Grant on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1086 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1087 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1088 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment against |

| | | |
|---|---|---|
| | | Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1089 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1090 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1091 | DECLARATION by Bryan W. Butler on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1092 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1093 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 [1092-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1094 | DECLARATION by Alexandra N, Haner on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 [1092-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 [1092-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |

| 03/01/1999 | 1095 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on: (1) Nu-Kote's anticipation invalidity defense to U.S. Patent no. 4,998,115; and (2) Nu-Kote's on-sale invalidity defenses to U.S. patent nos. 4,998,115 and 5,118,350 with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
|---|---|---|
| 03/01/1999 | 1096 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: (1) Nu-Kote's anticipation invalidity defense to U.S. Patent no. 4,998,115; and (2) Nu-Kote's on-sale invalidity defenses to U.S. patent nos. 4,998,115 and 5,118,350 [1095-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1097 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: (1) Nu-Kote's anticipation invalidity defense to U.S. Patent no. 4,998,115; and (2) Nu-Kote's on-sale invalidity defenses to U.S. patent nos. 4,998,115 and 5,118,350 [1095-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1098 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1099 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1100 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1101 | DECLARATION by Alison G. Naidech on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |

| 03/01/1999 | 1102 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
|---|---|---|
| 03/01/1999 | 1103 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1104 | DECLARATION by Dr. John Dunn on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1105 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in supprt of motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 |  | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1106 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1105-1], declaration [1104-1], statement [1103-1], motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1107 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1108 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence [1107-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1109 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence [1107-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 |  | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, |

| | | |
|---|---|---|
| | | waiver, and acquiescence [1107-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1110 | NOTICE OF MOTION AND MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1111 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1112 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/01/1999 | 1113 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1112-1], statement [1111-1], motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1114 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 with Notice set for 4/5/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1115 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1116 | DECLARATION by Ronald M. Daignault on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] [5:94-cv-20647] (gm, COURT |

| | | STAFF) (Entered: 03/05/1999) |
|---|---|---|
| 03/02/1999 | 1117 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 with Notice set for 4/5/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1118 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1119 | DECLARATION by Larhonda Brown-Barrett on behalf of Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1120 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1119-1], statement [1118-1], motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/05/1999) |
| 03/02/1999 | 1121 | MINUTES: ( C/R unreported) ( Hearing Date: 3/1/99) that the motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] matter deemed submitted w/o hearing [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/02/1999 | 1122 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1085-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/03/1999 | 1123 | LETTER dated 1/13/99 from Sandra P. Knox from Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/03/1999 | 1124 | LETTER dated 1/14/99 from Mark Oneal Suttle from Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/03/1999 | 1125 | LETTER dated 1/13/99 from Mark Oneal Suttle from Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/03/1999 | 1126 | LETTER dated 1/13/99 from Sandra P. Knox from Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |

| 03/04/1999 | 1127 | ORDER granting Nu-Kote's motion to compel disclosure of certain additional confidential future products information to Dr. Hall by Judge James Ware ( Date Entered: 3/9/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/09/1999) |
| 03/09/1999 | 1128 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/09/1999 | 1129 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/09/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/09/1999 | 1130 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [1129-1], motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/10/1999 | 1131 | NOTICE by Plaintiff Hewlett-Packard Co. of lodging of refill products referenced in [1085-1] declaration [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/11/1999 | 1132 | LETTER dated 3/11/99 from Thomas A. Canova from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/11/1999 | 1133 | CORRECTED STATEMENT of facts by Plaintiff Hewlett-Packard Co. in support of statement [1118-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/11/1999 | 1134 | ORDER by Judge James Ware granting motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] ( Date Entered: 3/11/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/11/1999) |
| 03/12/1999 | 1135 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/16/1999) |
| 03/12/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for leave to seek reconsideration and or clarification of the court's |

| | | |
|---|---|---|
| | | 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/16/1999) |
| 03/15/1999 | 1136 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment re counterclaim no. 4-tying [1056-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1137 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. filed in opposition to motion for partial summary judgment re counterclaim no. 4-tying [1056-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1138 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1136-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1139 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1138-1], statement [1137-1], opposition [1136-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1140 | RESPONSE by defendant Nu-Kote Intl., Inc. re statement [1063-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1141 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to evidence submitted re: motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1142 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (FILE DUNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1143 | DECLARATION by Bonnie Bullock on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1142-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1144 | DECLARATION by Richard A. Jones, Appendix I, on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1142-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1145 | DECLARATION by Richard A. Jones, Appendix II, on behalf of defendant Nu-Kote Intl., Inc. in suppor of opposition [1142-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1146 | DECLARATION by Richard A. Jones, Appendix II, on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1142-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |

| 03/15/1999 | 1147 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1146-1], declaration [1145-1], declaration [1144-1], declaration [1143-1], opposition [1142-1], objection [1141-1], response [1140-1] [5:94-cv-20647] (FILED UNDER SEAL) (gm, COURT STAFF) Modified on 03/17/1999 (Entered: 03/17/1999) |
|---|---|---|
| 03/15/1999 | 1148 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1149 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of opposition [1148-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1150 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1148-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1151 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1150-1], statement [1149-1], opposition [1148-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1152 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1153 | DECLARATION by Sarah Y. Park on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1152-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1154 | RESPONSE by defendant Nu-Kote Intl., Inc. re statement [1071-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1155 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of response [1154-1], declaration [1153-1], opposition [1152-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1156 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1157 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. filed in opposition to motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1158 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1156-1] (FILED UNDER SEAL) |

| | | |
|---|---|---|
| | | [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1159 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1158-1], statement [1157-1], opposition [1156-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1160 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1161 | DECLARATION by Stephen H. Pettigrew on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1160-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1162 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1160-1] (FILEC UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1163 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [1162-1], declaration [1161-1], opposition [1160-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1164 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1165 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to statement [1115-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1166 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1164-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1167 | DECLARATION by Dr. Glen R. Stevick on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1164-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1168 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1167-1], declaration [1166-1], objection [1165-1], opposition [1164-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1169 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |

| 03/15/1999 | 1169 | CROSS-MOTION by defendant Nu-Kote Intl., Inc. for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| --- | --- | --- |
| 03/15/1999 | 1170 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1], in support of opposition [1169-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 |  | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1], re: motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1171 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], statement [1170-1], motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1], opposition [1169-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1172 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1173 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of opposition memorandum [1172-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1174 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support of opposition memorandum [1172-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1175 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1174-1], statement [1173-1], opposition memorandum [1172-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1176 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's false advertising claim re HP's revised packaging for its 26A and 29A cartridges [1102-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1177 | RESPONSE by defendant Nu-Kote Intl., Inc. re statement [1103-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1178 | DECLARATION by Jennifer K. Daehler on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1176-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1179 | DECLARATION by Erin C. Murphy on behalf of defendant Nu-Kote |

| | | Intl., Inc. in support of opposition [1176-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
|---|---|---|
| 03/15/1999 | 1180 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1179-1], declaration [1178-1], response [1177-1], opposition [1176-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1181 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence [1107-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1182 | COUNTER-STATEMENT of facts by defendant Nu-Kote Intl., Inc. in opposition to motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence [1107-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1183 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1181-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1184 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1183-1], statement [1182-1], opposition [1181-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1185 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 [1092-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1186 | COUNTER-STATEMENT of facts by defendant Nu-Kote Intl., Inc. in opposition to statement [1096-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1187 | DECLARATION by Paul Gendler, Ph.D. on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1185-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1188 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1187-1], statement [1186-1], opposition [1185-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1189 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1190 | RESPONSE by defendant Nu-Kote Intl., Inc. re statement [1111-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1191 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote |

| | | Intl., Inc. in support of opposition memorandum [1189-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
|---|---|---|
| 03/15/1999 | 1192 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1193 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1192-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1194 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [1193-1], opposition [1192-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1195 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1196 | DECLARATION by Ronald M. Daignault on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1195-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1197 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1197 | COUNTER--MOTION by defendant Nu-Kote Intl., Inc. for partial summary judgment re conspiracy (Counterclaim no. 5) with Notice set for 4/5/99 at 9:00; Memorandum of Points and authorities (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1198 | STATEMENT of facts by defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1], in re motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1199 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1197-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | 1200 | DECLARATION by Dr. Glen R. Stevick on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1169-1], in support of opposition |

| | | [1160-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
|---|---|---|
| 03/15/1999 | 1201 | DECLARATION by Robert D. Becker on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1169-1], in support of opposition [1160-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/15/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/16/1999 | 1202 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for summary judgment on fair use and brief in support thereof [1078-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/16/1999 | 1203 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1202-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/17/1999) |
| 03/16/1999 | 1204 | STIPULATION and ORDER extending time to file re motion for partial summary judgment on Nu-Kote's invalidity by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/19/1999) |
| 03/17/1999 | 1205 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/19/1999) |
| 03/17/1999 | 1206 | SUPPLEMENTAL REPLY DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to seek reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1128-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/19/1999) |
| 03/17/1999 | 1207 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1206-1], reply [1205-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/19/1999) |
| 03/22/1999 | 1208 | REBUTTAL by Plaintiff Hewlett-Packard Co. to response [1190-1], objection [1141-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1209 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1197-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1210 | DECLARATION by Dr. John Dunn on behalf of Plaintiff Hewlett-Packard Co. in support of rebuttal [1208-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1211 | SECOND DECLARATION by Tanya McVeigh on behalf of Plaintiff |

| | | |
|---|---|---|
| | | Hewlett-Packard Co. in support of brief [1055-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1212 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1211-1], declaration [1210-1], reply [1209-1], opposition [1208-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1213 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1176-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1214 | DECLARATION by Alison G. Naidech on behalf of Plaintiff Hewlett-Packard Co. in support of reply [1213-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1215 | REPLY by Plaintiff Hewlett-Packard Co. re declaration [1214-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1216 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of reply [1215-1], declaration [1214-1], reply [1213-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1217 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1181-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1218 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to statement [1186-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1219 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of objection [1218-1], reply [1217-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1220 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1221 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of memorandum [1220-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1222 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1223 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of memorandum [1222-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1224 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1225 | REPLY BRIEF by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] |

| | | |
|---|---|---|
| | | (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1226 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1227 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1228 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1136-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1229 | REPLY by Plaintiff Hewlett-Packard Co. re statement [1198-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1230 | DECLARATION by Ken Christensen on behalf of Plaintiff Hewlett-Packard Co. in support of rebuttal [1208-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1231 | DECLARATION by Manolo Colon Diaz on behalf of Plaintiff Hewlett-Packard Co. in support of Hewlett Packard's reply brief (redesign summary judgment) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1232 | DECLARATION by Sidney Elliott on behalf of Plaintiff Hewlett-Packard Co. in support of Hewlett-Packard Company's reply filed in support of HP's summary judgment motion on its design changes (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1233 | DECLARATION by Glen Schmidt on behalf of Plaintiff Hewlett-Packard Co. in support of Hewlett Packard's reply brief for tis summary judgment motion #3 (redesigns) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1234 | DECLARATION by Samuel G. Liversidge on behalf of Plaintiff Hewlett-Packard Co. in support of HP's reply memorndum in support of its motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1235 | SUPPLEMENTAL DECLARATION by J. Fred Neuman on behalf of Plaintiff Hewlett-Packard Co. re motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 |

|            |      | claims [1070-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
|------------|------|---|
| 03/22/1999 | 1236 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1235-1], declaration [1234-1], declaration [1233-1], declaration [1232-1], declaration [1231-1], declaration [1230-1], reply [1229-1], reply [1228-1], memorandum [1227-1], memorandum [1226-1], reply [1225-1], memorandum [1224-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1237 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of certain of Hewlett-Packard's motions for partial summaryu judgment (HP's MSJ nos. 7-13&15) (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1238 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1185-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1239 | REPLY BRIEF by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1240 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1241 | RESPONSE by Plaintiff Hewlett-Packard Co. to Nu-Kote's separate statement of facts (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1242 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1243 | REPLY BRIEF by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1244 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support reply [1243-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1245 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1244-1], reply [1243-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1246 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for partial |

| | | |
|---|---|---|
| | | summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1247 | OPPOSITION by defendant Nu-Kote Intl., Inc. to statement [1133-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1248 | DECLARATION by Robert D. Becker on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1246-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1249 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [1248-1], opposition [1247-1], opposition [1246-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1250 | REPLY BRIEF by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment on fair use and brief in support thereof [1078-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1251 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of reply [1250-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1252 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1251-1], reply [1250-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/22/1999 | 1253 | STIPULATION and ORDER that Nu-Kote's Answer and Counterclaims shall be filed in this action by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/23/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/24/1999) |
| 03/25/1999 | 1254 | NOTICE by defendant Nu-Kote Intl., Inc. of change of address [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/26/1999) |
| 03/26/1999 | 1255 | MINUTES: INTERIM case management conference-held; the court vacated the current 3/30/99 interim status hearing; order after hearing; ( C/R unreported) ( Hearing Date: 3/25/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/29/1999) |
| 03/26/1999 | 1256 | CORRECTED STATEMENT of disputed and undisputed facts re HP's motion for partial summary judgment re conspiracy counterclaim and Nu-Kote's local rule 7-3(C) counter-motion for summary adjudication by |

| | | defendant Nu-Kote Intl., Inc. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/29/1999) |
|---|---|---|
| 03/26/1999 | 1257 | AMENDED ANSWER to complaint [713-1] and COUNTERCLAIM; jury demand by defendant Nu-Kote Intl., Inc. against Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/29/1999) |
| 03/29/1999 | 1258 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on: (1) Nu-Kote's anticipation invalidity defense to U.S. Patent no. 4,998,115; and (2) Nu-Kote's on-sale invalidity defenses to U.S. patent nos. 4,998,115 and 5,118,350 [1095-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1259 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of memorandum [1258-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1260 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1261 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], opposition [1260-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1262 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 with Notice set for 4/12/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1263 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1262-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/29/1999 | 1264 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1263-1], motion for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1262-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/30/1999) |
| 03/30/1999 | 1265 | STIPULATION and ORDER to expedited briefing schedule by Judge James Ware : re [1262-1] (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 03/31/1999) |
| 03/31/1999 | 1266 | MINUTES: ( C/R unreported) INITIAL CASE MANAGEMENT CONFERENCE HELD. Further interim case management conference set |

| | | |
|---|---|---|
| | | for 10:00 4/13/99 ; [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/01/1999) |
| 03/31/1999 | 1267 | ORDER by Judge James Ware granting motion to compel production of documents [875-1] ( Date Entered: 4/1/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/01/1999) |
| 04/05/1999 | 1268 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1269 | REPLY DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1270 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1269-1], reply [1268-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1271 | REPLY by Plaintiff Hewlett-Packard Co. re opposition [1247-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1272 | REPLY MEMORANDUM by Plaintiff Hewlett-Packard Co. in support of motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1273 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of memorandum [1272-1], reply [1271-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1274 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1275 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1262-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1276 | LETTER dated 4/2/99 from Stephen H. Pettigrew from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/05/1999 | 1277 | LETTER dated 4/2/99 from Robert A. Christopher, Ronald S. Katz from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/06/1999 | 1278 | ORDER by Judge James Ware granting motion for partial summary judgment re counterclaim no. 4-tying [1056-1] ( Date Entered: 4/6/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: |

| | | 04/06/1999) |
|---|---|---|
| 04/06/1999 | 1279 | ORDER by Judge James Ware granting in part and denying in part motion for partial summary judgment on Nu-Kote's section 2 claims based on HP's inkjet cartridge redesigns [1062-1] ( Date Entered: 4/6/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/06/1999) |
| 04/07/1999 | 1280 | ORDER re discovery briefs of 4/2/99 by Judge James Ware ( Date Entered: 4/8/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/08/1999) |
| 04/07/1999 | 1281 | ORDER re in camera review of document nos. 280 and 281 by Judge James Ware ( Date Entered: 4/8/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/08/1999) |
| 04/07/1999 | | RECEIVED Proposed Order re: the parties' letter briefs dated 4/2/99, requesting further discovery ( Plaintiff Hewlett-Packard Co. ) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/08/1999) |
| 04/08/1999 | 1282 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1262-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/09/1999) |
| 04/08/1999 | 1283 | REPLY DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion for reconsideration and or clarification of the court's 2/22/99 order denying summary adjudication re: U.S. patent no. B1 4,771,295 [1262-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/09/1999) |
| 04/08/1999 | 1284 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1283-1], reply [1282-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/09/1999) |
| 04/08/1999 | 1285 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's inequitable-conduct defense to U.S. patent no. 4,998,115 [1089-1] ( Date Entered: 4/9/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/09/1999) |
| 04/08/1999 | 1286 | ORDER by Judge James Ware granting motion for partial summary judgment against Nu-Kote's unenforceability defenses regarding patents that are not in HP's case [1086-1] ( Date Entered: 4/9/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/09/1999) |
| 04/08/1999 | 1287 | LETTER dated 4/8/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/12/1999) |
| 04/09/1999 | 1288 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's twelfth affirmative defense of federal preemption [1110-1] ( Date Entered: 4/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/12/1999) |

| 04/09/1999 | 1289 | ORDER by Judge James Ware granting in part and denying in part motion for partial summary judgment re Nu-Kote's allegations of false and disparaging statements in support of its section 2 claims [1067-1] ( Date Entered: 4/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/12/1999) |
| 04/12/1999 | 1290 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to evidence ssubmitted in opposition [1156-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/13/1999) |
| 04/12/1999 | 1291 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsiderartion (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/13/1999) |
| 04/12/1999 |  | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for leave to file motion for reconsiderartion [1291-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/13/1999) |
| 04/13/1999 | 1292 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] ( Date Entered: 3/15/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/15/1999) |
| 04/13/1999 | 1293 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's invalidity defenses to U.S. patent no. 4,998,115 [1117-1] ( Date Entered: 4/15/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/15/1999) |
| 04/13/1999 | 1294 | ORDER by Judge James Ware Pretrial conference set for 1:30 5/3/99 ; ( Date Entered: 4/15/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/15/1999) |
| 04/14/1999 | 1295 | MOTION no.1 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude the expert testimony of HP witness Joe D. Pace that patent infringement, trademark injfringement and false advertising damages must be made consistent with antitrust damages [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1296 | DECLARATION by Jennifer K. Daehler on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude the expert testimony of HP witness Joe D. Pace that patent infringement, trademark injfringement and false advertising damages must be made consistent with antitrust damages [1295-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1297 | MOTION no.2 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude inadmissible hearsay videotapes (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1298 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude inadmissible |

| | | hearsay videotapes [1297-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
|---|---|---|
| 04/14/1999 | 1299 | MOTION no.3 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude any references to the unexcused late false advertising portions of the report of Yoram Wind, Ph.D. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1300 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude any references to the unexcused late false advertising portions of the report of Yoram Wind, Ph.D. [1299-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1301 | MOTION no.4 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to preclude HP from presenting any of Yoram Wind's purported study on the grounds that it is methodologically flawed (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1302 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to preclude HP from presenting any of Yoram Wind's purported study on the grounds that it is methodologically flawed [1301-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1303 | MOTION no.5 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1304 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [1303-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1305 | MOTION no.6 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness Dr. Yoram Wind regarding cost per page (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1306 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind regarding cost per page [1305-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1307 | MOTION no.7 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness Dr. Yoram Wind, regarding HP's use of "FUD" (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |

| 04/14/1999 | 1308 | DECLARATION by William N. Hebert on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind, regarding HP's use of "FUD" [1307-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1309 | MOTION no.8 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude evidence of or reference to "consumer confusion" survey performed by Dr. Gerald Ford (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1310 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude evidence of or reference to "consumer confusion" survey performed by Dr. Gerald Ford [1309-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1311 | MOTION no.9 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude evidence of or reference to "Nu-Kote cartridge plus product package" survey performed by HP expert Gerald Ford [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1312 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude evidence of or reference to "Nu-Kote cartridge plus product package" survey performed by HP expert Gerald Ford [1311-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1313 | MOTION no.10 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness David Spencer offered to support HP"s claims for false advertising (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1314 | DECLARATION by Mathew R. Troughton on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude expert testimony of HP witness David Spencer offered to support HP"s claims for false advertising [1313-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1315 | MOTION no.11 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude evidence of, or argument on, the alleged commercial success of the patents-in-suit [5:94-cv-20647] (gm, COURT STAFF) Modified on 04/19/1999 (Entered: 04/19/1999) |
| 04/14/1999 | 1316 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude evidence of, or argument on, the alleged commercial success of the patents-in-suit [1315-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1317 | MOTION no.12 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude evidence of or reference to Dr. Mills' unreliable measurements of Nu-Kote's ink pipes and photographs of a single Nu- |

| | | |
|---|---|---|
| | | Kote cartridge (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1318 | DECLARATION by Dr. Glen R. Stevick on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude evidence of or reference to Dr. Mills' unreliable measurements of Nu-Kote's ink pipes and photographs of a single Nu-Kote cartridge [1317-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1319 | MOTION no.13 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to prevent Dr. Mills from testifying that Nu-Kote's click cartridge design is the "Equivalent" of the design claimed in the Baker '295 patent (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1320 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to prevent Dr. Mills from testifying that Nu-Kote's click cartridge design is the "Equivalent" of the design claimed in the Baker '295 patent [1319-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1321 | MOTION no.14 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness Dr. Bares (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1322 | MOTION no.15 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness Dr. Rosen (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1323 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude expert testimony of HP witness Dr. Rosen [1322-1], in support of motion in limine to exclude expert testimony of HP witness Dr. Bares [1321-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1324 | MOTION no.16 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude expert testimony of HP witness Hanusz Ordover regarding HP's motivation and justifications for engineering and product design decisions [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1325 | DECLARATION by Adam R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude expert testimony of HP witness Hanusz Ordover regarding HP's motivation and justifications for engineering and product design decisions [1324-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1326 | MOTION no.17 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to prevent HP's use of or reliance on, and cross-examination of Nu-Kote's expert witness Dr. Robert Hall, using CFPI information HP refused to permit him to examine (FILED UNDER |

| | | |
|---|---|---|
| | | SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1327 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to prevent HP's use of or reliance on, and cross-examination of Nu-Kote's expert witness Dr. Robert Hall, using CFPI information HP refused to permit him to examine [1326-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1328 | MOTION no.18 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine for the court to review in camera redacted HP documents for use as trial exhibits in unredacted versions (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1329 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine for the court to review in camera redacted HP documents for use as trial exhibits in unredacted versions [1328-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1330 | MOTION no.19 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude any reference to the court's order denying HP's motion for a preliminary injunction on Nu-Kote ink tank volume [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1331 | MOTION no.20 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude reference to ordersdenying motions for summary judgment [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1332 | MOTION no.21 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to exclude evidence concernin development of piezoelectric printheads by Nu-Kote subsidiary [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1333 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of motion in limine to exclude evidence concernin development of piezoelectric printheads by Nu-Kote subsidiary [1332-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1334 | MOTION no.22 before Judge James Ware by defendant Nu-Kote Intl., Inc. in limine to preclude cross-examination by multiple attorneys [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1335 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion in limine to preclude cross-examination by multiple attorneys [1334-1], motion in limine to exclude reference to ordersdenying motions for summary judgment [1331-1], motion in limine to exclude any reference to the court's order denying HP's motion for a preliminary injunction on Nu-Kote ink tank volume [1330-1], declaration [1329-1], motion in limine for the court to review in camera redacted HP documents for use as trial exhibits in unredacted versions [1328-1], declaration [1327-1], motion in limine to prevent HP's use of or reliance on, and cross- |

| | | |
|---|---|---|
| | | examination of Nu-Kote's expert witness Dr. Robert Hall, using CFPI information HP refused to permit him to examine [1326-1], declaration [1323-1], motion in limine to exclude expert testimony of HP witness Dr. Rosen [1322-1], motion in limine to exclude expert testimony of HP witness Dr. Bares [1321-1], declaration [1320-1], motion in limine to prevent Dr. Mills from testifying that Nu-Kote's click cartridge design is the "Equivalent" of the design claimed in the Baker '295 patent [1319-1], declaration [1318-1], motion in limine to exclude evidence of or reference to Dr. Mills' unreeliable measurements of Nu-Kote's ink pipes and photographs of a single Nu-Kote cartridge [1317-1], declaration [1316-1], motion in limine to exclude evidence of, or argument on, the alleged commercial success of the patents-in-suit [1315-1], motion in limine to exclude expert testimony of HP witness David Spencer offered to support HP"s claims for false advertising [1313-1], declaration [1312-1], motion in limine to exclude evidence of or reference to "Nu-Kote cartridge plus product package" survey performed by HP expert Gerald Ford [1311-1], declaration [1310-1], motion in limine to exclude evidence of or reference to "consumer confusion" survey performed by Dr. Gerald Ford [1309-1], declaration [1308-1], motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind, regarding HP's use of "FUD" [1307-1], declaration [1306-1], motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind regarding cost per page [1305-1], declaration [1304-1], motion in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [1303-1], declaration [1302-1], motion in limine to preclude HP from presenting any of Yoram Wind's purported study on the grounds that it is methodologically flawed [1301-1], declaration [1300-1], motion in limine to exclude any references to the unexcused late false advertising portions of the report of Yoram Wind, Ph.D. [1299-1], declaration [1298-1], motion in limine to exclude inadmissible hearsay videotapes [1297-1], declaration [1296-1], motion in limine to exclude the expert testimony of HP witness Joe D. Pace that patent infringement, trademark injfringement and false advertising damages must be made consistent with antitrust damages [1295-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1336 | LETTER dated 4/14/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1337 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file motion for reconsiderartion [1291-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1338 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [1337-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/19/1999) |
| 04/14/1999 | 1339 | MOTION no.1 with memorandum in support before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude Nu-Kote's Hall-Rowley antitrust damages study with Notice set for 5/17/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) |

| | | Modified on 04/21/1999 (Entered: 04/21/1999) |
|---|---|---|
| 04/14/1999 | 1340 | MOTION no.2 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the testimony of Nu-Kote's purported antitrust damages expert Philip Y. Rowley with Notice set for 5/17/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1341 | MOTION no.3 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario II" antitrust damages calculation with Notice set for 5/17/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1342 | MOTION no.4 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude Nu-Kote's argument that lawful HP conduct may violate section 2 of the sherman act with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1343 | MOTION no.5 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine re HP's cartridge design changes other than biff [Sherman act, section 1 and 2 claims] with Notice set for 5/17/99 at 9:00 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1344 | MOTION no.6 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude argument that written HP-Oem cross licenses are illegal [Sherman act, section 1 claims] with Notice set for 5/17/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1345 | MOTION no.7 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [5:94-cv-20647] (gm, COURT STAFF) Modified on 04/21/1999 (Entered: 04/21/1999) |
| 04/14/1999 | 1346 | DECLARATION by Ronald M. Daignault on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [1345-1] [5:94-cv-20647] (gm, COURT STAFF) Modified on 04/21/1999 (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [1345-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1347 | MOTION no.8 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 (FILED UNDER SEAL) |

| | | |
|---|---|---|
| | | [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1348 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1349 | MOTION no.9 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1350 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1351 | MOTION no.10 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1352 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1353 | MOTION no.11 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the expert report and testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude the expert report and testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [1353-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1354 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to exclude the expert report and |

| | | |
|---|---|---|
| | | testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [1353-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1355 | MOTION no.12 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the Nu-Kote likelihood of confusion survey [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1356 | DECLARATION by Gerald L. Ford on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1357 | DECLARATION by William G. Pecau on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1358 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1357-1], motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1359 | MOTION no.13 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude Nu-Kote's reliance on opinions of counsel ad a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1360 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in suppor of motion in limine to preclude Nu-Kote's reliance on opinions of counsel ad a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 [1359-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to preclude Nu-Kote's reliance on opinions of counsel ad a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 [1359-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1361 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1360-1], motion in limine to preclude Nu-Kote's reliance on opinions of counsel a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 [1359-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1362 | MOTION no.14 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude Nu-Kote's reliance on opinions of counsel as a |

| | | |
|---|---|---|
| | | defense to willful infringement re U.S. patent no. 5,116,409 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1363 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1], in support of motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1], in support of motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1], in support of motion in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1364 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1363-1], motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1365 | MOTION no.15 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1365-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1366 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1365-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1367 | MOTION no.16 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and 51629A cartridges [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and |

| | | |
|---|---|---|
| | | 51629A cartridges [1367-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1368 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], motion in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and 51629A cartridges [1367-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1369 | MOTION no.17 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude evidence and argument regarding the repeat-o-type and colossal cases [all Nu-Kote counterclaims] with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1370 | MOTION no.18 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude any evidence or reference to HP's corporate profits, revenues or net worth from businesses other than inkjet printing with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1371 | MOTION no.19 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1372 | MOTION no.20 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude hearsay testimony by Nu-Kote empliyees about supposed statements by HP to resellers [Sherman act, section 2 claims with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1373 | MOTION no.21 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude evidence or argument that HP engaged in anticompetitive conduct by creating a "Thicket of Patents" [Sherman act, section 1 and 2 claims] with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1374 | MOTION no.22 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude evidence regarding any alleged false or disparaging statements by HP other than those two statements for which the court has found material issues of fact under harcourt brace [Sherman act, section 2 claims] with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1375 | MOTION no.23 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude evidence or argument concerning projectss undertaken that did not result in a |

| | | |
|---|---|---|
| | | commercialized product [all Nu-Kote counterclaims with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1376 | MOTION no.24 with points and authorities filed before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to preclude Nu-Kote from offering evidence or argument regarding HP's licensing of bulk ink delivery systems for wide format printer applications [all Nu-Kote claims and counterclaims] with Notice set for 5/17/99 (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1377 | LIST OF MOTIONS IN LIMINE by Plaintiff Hewlett-Packard Co. of motion in limine to preclude Nu-Kote from offering evidence or argument regarding HP's licensing of bulk ink delivery systems for wide format printer applications [all Nu-Kote claims and counterclaims] [1376-1], motion in limine to exclude evidence or argument concerning projectss undertaken that did not result in a commercialized product [all Nu-Kote counterclaims [1375-1], motion in limine to preclude evidence regarding any alleged false or disparaging statements by HP other than those two statements for which the court has found material issues of fact under harcourt brace [Sherman act, section 2 claims] [1374-1], motion in limine to preclude evidence or argument that HP engaged in anticompetitive conduct by creating a "Thicket of Patents" [Sherman act, section 1 and 2 claims] [1373-1], motion in limine to preclude hearsay testimony by Nu-Kote empliyees about supposed statements by HP to resellers [Sherman act, section 2 claims [1372-1], motion in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] [1371-1], motion in limine to exclude any evidence or reference to HP's corporate profits, revenues or net worth from businesses other than inkjet printing [1370-1], motion in limine to exclude evidence and argument regarding the repeat-o-type and colossal cases [all Nu-Kote counterclaims] [1369-1], motion in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and 51629A cartridges [1367-1], motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1365-1], motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1], motion in limine to preclude Nu-Kote's reliance on opinions of counsel ad a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 [1359-1], motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1], motion in limine to exclude the expert report and testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [1353-1], motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1], motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1], motion in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1], |