**Exhibit A – Part III**

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |
|------------|------|------|
|            |      | motion in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [1345-1], motion in limine to preclude argument that written HP-Oem cross licenses are illegal [Sherman act, section 1 claims] [1344-1], motion in limine re HP's cartridge design changes other than biff [Sherman act, section 1 and 2 claims] [1343-1], motion in limine to preclude Nu-Kote's argument that lawful HP conduct may violate section 2 of the sherman act [1342-1], motion in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario II" antitrust damages calculation [1341-1], motion in limine to exclude the testimony of Nu-Kote's purported antitrust damages expert Philip Y. Rowley [1340-1], motion in limine to exclude Nu-Kote's Hall-Rowley antitrust damages study [1339-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1378 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of motion in limine to preclude Nu-Kote from offering evidence or argument regarding HP's licensing of bulk ink delivery systems for wide format printer applications [all Nu-Kote claims and counterclaims] [1376-1], motion in limine to exclude evidence or argument concerning projectss undertaken that did not result in a commercialized product [all Nu-Kote counterclaims [1375-1], motion in limine to preclude evidence regarding any alleged false or disparaging statements by HP other than those two statements for which the court has found material issues of fact under harcourt brace [Sherman act, section 2 claims] [1374-1], motion in limine to preclude evidence or argument that HP engaged in anticompetitive conduct by creating a "Thicket of Patents" [Sherman act, section 1 and 2 claims] [1373-1], motion in limine to preclude hearsay testimony by Nu-Kote empliyees about supposed statements by HP to resellers [Sherman act, section 2 claims [1372-1], motion in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] [1371-1], motion in limine to exclude any evidence or reference to HP's corporate profits, revenues or net worth from businesses other than inkjet printing [1370-1], motion in limine to exclude evidence and argument regarding the repeat-o-type and colossal cases [all Nu-Kote counterclaims] [1369-1], motion in limine to preclude argument that written HP-Oem cross licenses are illegal [Sherman act, section 1 claims] [1344-1], motion in limine re HP's cartridge design changes other than biff [Sherman act, section 1 and 2 claims] [1343-1], motion in limine to preclude Nu-Kote's argument that lawful HP conduct may violate section 2 of the sherman act [1342-1], motion in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario II" antitrust damages calculation [1341-1], motion in limine to exclude the testimony of Nu-Kote's purported antitrust damages expert Philip Y. Rowley [1340-1], motion in limine to exclude Nu-Kote's Hall-Rowley antitrust damages study [1339-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/21/1999) |
| 04/14/1999 | 1571 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. to preclude HP from presenting evidence or argument on the |

| | | functional or performance characteristics of its inks [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
|---|---|---|
| 04/15/1999 | 1379 | NOTICE of filing original signature page by defendant Nu-Kote Intl., Inc. [1316-1] declaration [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1380 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. to compel immediate production of documents referring to Epson's patents for in camera review [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1381 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of motion to compel immediate production of documents referring to Epson's patents for in camera review [1380-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion to compel immediate production of documents referring to Epson's patents for in camera review [1380-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1382 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of order received [0-0], declaration [1381-1], motion to compel immediate production of documents referring to Epson's patents for in camera review [1380-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | | RECEIVED Proposed Order extending time regarding HP's motions in limine re Stevick ( Plaintiff Hewlett-Packard Co. ) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1383 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's false advertising claim regarding HP's statements that its inkjet cartridges are not designed to be refilled or reused [1098-1] ( Date Entered: 4/22/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1384 | ORDER by Judge James Ware setting hearing on motion for partial summary judgment re interference counterclaim (counterclaim no. 11) and related state law claims (counterclaims nos. 7 and 10 [1074-1] 9:00 7/19/99 ( Date Entered: 4/22/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/16/1999 | 1385 | LETTER dated 4/16/99 from Robert A. Christopher from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1386 | LETTER dated 4/19/99 from Richard A. Jones from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1387 | MOTION no.25 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |

| 04/19/1999 | 1388 | MOTION no.26 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| --- | --- | --- |
| 04/19/1999 | 1389 | MOTION no.27 before Judge James Ware by Plaintiff Hewlett-Packard Co. in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1390 | DECLARATION by Alan Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1], in support of motion in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance [1388-1], in support of motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1], re: motion in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance [1388-1], re: motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1391 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1390-1], motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1], motion in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance [1388-1], motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1392 | ORDER by Judge James Ware re [1262-1] ( Date Entered: 4/22/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/22/1999) |
| 04/19/1999 | 1393 | ORDER by Judge James Ware granting in part and denying in part motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1], granting in part and denying in part motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] ( Date Entered: 4/23/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |

| 04/20/1999 | 1394 | LETTER dated 4/20/99 from Richard A. Jones from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |
| 04/20/1999 | 1395 | EMERGENCY EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |
| 04/20/1999 | 1396 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of motion to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [1395-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |
| 04/20/1999 | 1397 | DECLARATION by Robert A. Christopher on behalf of defendant Nu-Kote Intl., Inc. in support of motion to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [1395-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |
| 04/20/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [1395-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/23/1999) |
| 04/21/1999 | 1398 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude the expert testimony of HP witness Joe D. Pace that patent infringement, trademark injfringement and false advertising damages must be made consistent with antitrust damages [1295-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1399 | DECLARATION by Brian D. Siff on behalf of Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1400 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1399-1], opposition [1398-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1401 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [1303-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |

| 04/21/1999 | 1402 | DECLARATION by Darren W. Saunders on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1401-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1403 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1402-1], opposition [1401-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1404 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude evidence of or reference to "consumer confusion" survey performed by Dr. Gerald Ford [1309-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1405 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude evidence of or reference to "Nu-Kote cartridge plus product package" survey performed by HP expert Gerald Ford [1311-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1406 | DECLARATION by William G. Pecau on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1405-1], in support of opposition [1404-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1407 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1406-1], opposition [1405-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1408 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude expert testimony of HP witness David Spencer offered to support HP"s claims for false advertising [1313-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1409 | DECLARATION by Larhonda Brown-Barrett on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1408-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1410 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1409-1], opposition [1408-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1411 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude evidence of, or argument on, the alleged commercial success of the patents-in-suit [1315-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1412 | DECLARATION by Ronald M. Daignault on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1411-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1413 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude evidence of or reference to Dr. Mills' unreliable measurements of Nu-Kote's ink pipes and photographs of a single Nu-Kote cartridge [1317-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT |

| | | STAFF) (Entered: 04/26/1999) |
|---|---|---|
| 04/21/1999 | 1414 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1413-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1415 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1414-1], opposition [1413-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1416 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to prevent Dr. Mills from testifying that Nu-Kote's click cartridge design is the "Equivalent" of the design claimed in the Baker '295 patent [1319-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1417 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1416-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1418 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1417-1], opposition [1416-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1419 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude expert testimony of HP witness Dr. Bares [1321-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1420 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1419-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1421 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1420-1], opposition [1419-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1422 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude expert testimony of HP witness Dr. Rosen [1322-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1423 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude expert testimony of HP witness Hanusz Ordover regarding HP's motivation and justifications for engineering and product design decisions [1324-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1424 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to prevent HP's use of or reliance on, and cross-examination of Nu-Kote's expert witness Dr. Robert Hall, using CFPI information HP refused to permit him to examine [1326-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1425 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine for |

| | | |
|---|---|---|
| | | the court to review in camera redacted HP documents for use as trial exhibits in unredacted versions [1328-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1426 | DECLARATION by Tanya McVeigh on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1425-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1427 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude reference to ordersdenying motions for summary judgment [1331-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1428 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [1427-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1429 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude evidence concernin development of piezoelectric printheads by Nu-Kote subsidiary [1332-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1430 | DECLARATION by Mark Oneal Suttle on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1429-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1431 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to preclude cross-examination by multiple attorneys [1334-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1432 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1431-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1433 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1432-1], opposition [1431-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1434 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1430-1], opposition [1429-1], declaration [1426-1], opposition [1425-1], opposition [1424-1], opposition [1423-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] [1371-1], re: motion in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and 51629A cartridges [1367-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1435 | LETTER dated 4/21/99 from Peter Sullivan from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1436 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to |

| | | |
|---|---|---|
| | | exclude Nu-Kote's Hall-Rowley antitrust damages study [1339-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1437 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the testimony of Nu-Kote's purported antitrust damages expert Philip Y. Rowley [1340-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1438 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1437-1], in support of opposition [1436-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1439 | DECLARATION by Philip Y. Rowley on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1437-1], in support of opposition [1436-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1440 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind, regarding HP's use of "FUD" [1307-1], motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind regarding cost per page [1305-1], motion in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [1303-1], motion in limine to preclude HP from presenting any of Yoram Wind's purported study on the grounds that it is methodologically flawed [1301-1], motion in limine to exclude any references to the unexcused late false advertising portions of the report of Yoram Wind, Ph.D. [1299-1], motion in limine to exclude inadmissible hearsay videotapes [1297-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1441 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario II" antitrust damages calculation [1341-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1442 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude Nu-Kote's argument that lawful HP conduct may violate section 2 of the sherman act [1342-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1443 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine re HP's cartridge design changes other than biff [Sherman act, section 1 and 2 claims] [1343-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1444 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1443-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1445 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude argument that written HP-Oem cross licenses are illegal |

| | | [Sherman act, section 1 claims] [1344-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
|---|---|---|
| 04/21/1999 | 1446 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [1345-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1447 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to limit the trestimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1448 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1449 | DECLARATION by Eric N. Hoover on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1448-1], in support of opposition [1447-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1450 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1406-1], opposition [1404-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1451 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1452 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1451-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1453 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the expert report and testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [1353-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1454 | DECLARATION by Jennifer K. Daehler on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1453-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1455 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1456 | DECLARATION by Francisca J. Brouwer on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1455-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1457 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario |

| | | |
|---|---|---|
| | | II" antitrust damages calculation [1341-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1458 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1459 | DECLARATION by Robert D. Becker on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1458-1], in support of opposition [1457-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1460 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1365-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1461 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude evidence and argument regarding the repeat-o-type and colossal cases [all Nu-Kote counterclaims] [1369-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1462 | REQUEST FOR JUDICIAL NOTICE by defendant Nu-Kote Intl., Inc. in support of opposition [1461-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1463 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude any evidence or reference to HP's corporate profits, revenues or net worth from businesses other than inkjet printing [1370-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1464 | DECLARATION by Ronald S. Katz on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1463-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1465 | DECLARATION by Kashya K. Shei on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1463-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1466 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] [1371-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1467 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude hearsay testimony by Nu-Kote empliyees about supposed statements by HP to resellers [Sherman act, section 2 claims [1372-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1468 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1467-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |

| 04/21/1999 | 1469 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude evidence or argument that HP engaged in anticompetitive conduct by creating a "Thicket of Patents" [Sherman act, section 1 and 2 claims] [1373-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
|---|---|---|
| 04/21/1999 | 1470 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude evidence regarding any alleged false or disparaging statements by HP other than those two statements for which the court has found material issues of fact under harcourt brace [Sherman act, section 2 claims] [1374-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1471 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude evidence or argument concerning projectss undertaken that did not result in a commercialized product [all Nu-Kote counterclaims [1375-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1472 | DECLARATION by Mathew R. Troughton on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1471-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1473 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to preclude Nu-Kote from offering evidence or argument regarding HP's licensing of bulk ink delivery systems for wide format printer applications [all Nu-Kote claims and counterclaims] [1376-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1474 | DECLARATION by Jennifer K. Daehler on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1473-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1475 | ORDER by Judge James Ware setting briefing schedule: Opposition brief to be filed by 5/3/99 and any responsive briefs by 5/10/99 ; ( Date Entered: 4/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1489 | EMERGENCY EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. to extend time to oppose HP's untimely motions in limine no.25,26 and 27 pending court's order on Nu-Kote's pending motion to strike HP's motions [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion to extend time to oppose HP's untimely motions in limine no.25,26 and 27 pending court's order on Nu-Kote's pending motion to strike HP's motions [1489-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/21/1999 | 1490 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1474-1], opposition [1473-1], declaration [1472-1], opposition [1471-1], |

| | | |
|---|---|---|
| | | opposition [1470-1], opposition [1469-1], declaration [1468-1], opposition [1467-1], opposition [1466-1], declaration [1465-1], declaration [1464-1], opposition [1463-1], request [1462-1], opposition [1461-1], opposition [1460-1], declaration [1459-1], opposition [1458-1], opposition [1457-1], declaration [1456-1], opposition [1455-1], declaration [1454-1], opposition [1453-1], declaration [1452-1], opposition [1451-1], service [1450-1], declaration [1449-1], opposition [1448-1], opposition [1447-1], opposition [1446-1], opposition [1445-1], declaration [1444-1], opposition [1443-1], opposition [1442-1], opposition [1441-1], opposition [1440-1], declaration [1439-1], declaration [1438-1], opposition [1437-1], opposition [1436-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1476 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to compel immediate production of documents referring to Epson's patents for in camera review [1380-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1477 | ANSWER TO COUNTERCLAIM [1257-2] by Counter-defendant Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | | RECEIVED Proposed Order to extend time to file opposition to HP's motions in limine no. 25,26 and 27 ( defendant Nu-Kote Intl., Inc. ) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1478 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1479 | DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1480 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of order received [0-0], declaration [1479-1], motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/22/1999 | 1481 | ORDER by Judge James Ware denying motion for summary judgment that H-P's cartridge model numbers are not trademarks; brief in support [1081-1] ( Date Entered: 4/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |

| 04/23/1999 | 1482 | CORRECTED DECLARATION by Steven I. Wallach on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1416-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
|---|---|---|
| 04/23/1999 | 1483 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1482-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1484 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [1395-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1485 | DECLARATION by Thomas A. Canova on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1484-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1486 | DECLARATION by Alan Tenenbaum on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1484-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1487 | DECLARATION by William G. Pecau on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1484-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1488 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1487-1], declaration [1486-1], declaration [1485-1], opposition [1484-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1491 | ORDER by Judge James Ware denying objection [982-1] ( Date Entered: 4/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1492 | ORDER by Judge James Ware granting in part motion for partial summary judgment on Nu-Kote's defenses of laches, estoppel, waiver, and acquiescence [1107-1] ( Date Entered: 4/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/23/1999 | 1493 | ORDER by Judge James Ware denying motion for summary judgment on fair use and brief in support thereof [1078-1] ( Date Entered: 4/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/26/1999 |  | Docket Modification (Administrative) to service [1434-1] re [1440-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/26/1999) |
| 04/26/1999 | 1494 | STIPULATION and ORDER by Judge James Ware : granting motion to extend time to 4/28/99 to oppose HP's untimely motions in limine no.25,26 and 27 pending court's order on Nu-Kote's pending motion to strike HP's motions [1489-1] (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/29/1999) |
| 04/27/1999 | 1495 | MOTION with memorandum in support before Judge James Ware by Plaintiff Hewlett-Packard Co. to strike dismissed and/or untimely claims |

| | | identified on Nu-Kote's proposed antitrust "claims" chart with Notice set for 5/17/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
|---|---|---|
| 04/28/1999 | 1496 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1497 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1496-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1498 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance [1388-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1499 | DECLARATION by Dr. Glen R. SStevick on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1498-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1500 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1498-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1501 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1502 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1501-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1503 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1502-1], opposition [1501-1], declaration [1500-1], declaration [1499-1], opposition [1498-1], declaration [1497-1], opposition [1496-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1504 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. to strike new theories submitted by HP in the "update" to Dr. Pace's rebuttal antitrust report (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1505 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of motion to strike new theories submitted by HP in the "update" to Dr. Pace's rebuttal antitrust report [1504-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1506 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1505-1], motion to strike new theories submitted by HP in the "update" to Dr. Pace's rebuttal antitrust report [1504-1] [5:94-cv-20647] (gm, |

| | | |
|---|---|---|
| | | COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1507 | NOTICE OF MOTION AND MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. to strike HP's reply in support of its motion in limine no.1 to exclude Nu-Kote's Hall Rowley antitrust damages study [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | | RECEIVED Proposed Order re access of trial support vendoirs to CFPI ( Plaintiff Hewlett-Packard Co. ) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1508 | MINUTES: Court to issue order after hearing ( C/R Irene Rodriguez) ( Hearing Date: 4/26/99) re [999-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/28/1999 | 1510 | DECLARATION by Adam R. Bernstein on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to file motion for reconsideratio of partial summary judgment re: conspiracy [1509-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/29/1999 | 1509 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsideratio of partial summary judgment re: conspiracy [re: HP's MSJ no.2] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/29/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for leave to file motion for reconsideratio of partial summary judgment re: conspiracy [1509-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/29/1999 | 1511 | ORDER by Judge James Ware granting motion for partial summary judgment on Nu-Kote's allegations of "Sham Litigation" in support of its section 2 claims [1070-1] ( Date Entered: 4/30/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/29/1999 | 1512 | ORDER by Judge James Ware denying motion to strike, motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], [1388-1] and [1389-1] as untimely and beyond the court-ordered page limitation [1395-1] ( Date Entered: 4/30/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 04/30/1999) |
| 04/30/1999 | 1513 | JOINT DESIGNATION OF WITNESS(ES) submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (FILED UNDER SEAL) (gm, COURT STAFF) Modified on 05/06/1999 (Entered: 05/03/1999) |
| 04/30/1999 | 1514 | JOINT TRIAL EXHIBIT list by Plaintiff Hewlett-Packard Co. (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/03/1999) |
| 04/30/1999 | 1515 | STIPULATION and ORDER re access of trial support vendors to CFPI by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/03/1999) |
| | | |

| 04/30/1999 | 1516 | ORDER by Judge James Ware granting motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [999-1] ( Date Entered: 5/3/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/03/1999) |
|---|---|---|
| 05/03/1999 | 1517 | PROPOSED JURY INSTRUCTIONS FOR PATENT ISSUES submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1518 | PROPOSED JURY INSTRUCTIONS FOR TRADEMARK, UNFAIR COMPETITION, AND FALSE ADVERTISING CLAIMS submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1519 | PROPOSED IP JURY VERDICT FORM submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1520 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of jury [1519-1], jury [1518-1], jury [1517-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1521 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file motion for reconsideratio of partial summary judgment re: conspiracy [1509-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1522 | STATEMENT of NON-OPPOSITION to the dismissal of the parties' state law claims by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1523 | PROPOSED JUROR QUESTIONNAIRE submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1524 | PROPOSED CASE STATEMENT to be read to the jury by the court by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/04/1999) |
| 05/03/1999 | 1525 | OPPOSITION by defendant Nu-Kote Intl., Inc. to the court's order of 4/21/99 dismissing all state law claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1526 | PROPOSED JURY INSTRUCTIONS (Trademarks, False Advertising and Patents) submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1527 | PROPOSED JUROR QUESTIONNAIRE submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1528 | PROPOSED PRELIMINARY STATEMENT of the Case by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |

| | | |
|---|---|---|
| 05/03/1999 | 1529 | PROPOSED SPECIAL VERDICT FORM (Trademarks, False Advertising, and Patents) for defendant Nu-Kote Intl., Inc. against Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1530 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1531 | DECLARATION by Sarah Y. Park on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1530-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1532 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of statement [1524-1], jury [1523-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/03/1999 | 1534 | ORDER by Judge James Ware denying motion in limine to exclude the expert testimony of Glen R. Stevick on design changes based on lack of reliability and relevance [1389-1], denying motion in limine to exclude the expert testimony of Glen R. Stevick on patent-infringement defenses based on lack of reliability and relevance [1388-1], denying motion in limine to exclude the expert testimony of Glen R. Stevick because his opinions are outside of his expertise [1387-1], vacating hearing re motion in limine to preclude cross-examination by multiple attorneys [1334-1], vacating hearing re motion in limine to exclude evidence concernin development of piezoelectric printheads by Nu-Kote subsidiary [1332-1], granting motion in limine to exclude reference to ordersdenying motions for summary judgment [1331-1], granting motion in limine to exclude any reference to the court's order denying HP's motion for a preliminary injunction on Nu-Kote ink tank volume [1330-1], denying motion in limine for the court to review in camera redacted HP documents for use as trial exhibits in unredacted versions [1328-1], denying motion in limine to prevent HP's use of or reliance on, and cross-examination of Nu-Kote's expert witness Dr. Robert Hall, using CFPI information HP refused to permit him to examine [1326-1], granting motion in limine to exclude expert testimony of HP witness Hanusz Ordover regarding HP's motivation and justifications for engineering and product design decisions [1324-1], denying motion in limine to exclude expert testimony of HP witness Dr. Rosen [1322-1], denying motion in limine to exclude expert testimony of HP witness Dr. Bares [1321-1], denying motion in limine to prevent Dr. Mills from testifying that Nu-Kote's click cartridge design is the "Equivalent" of the design claimed in the Baker '295 patent [1319-1], denying motion in limine to exclude evidence of or reference to Dr. Mills' unreliable measurements of Nu-Kote's ink pipes and photographs of a single Nu-Kote cartridge [1317-1], denying motion in limine to exclude evidence of, or argument on, the alleged commercial success of the patents-in-suit [1315-1], denying motion in limine to exclude expert testimony of HP witness David Spencer offered to support |

HP"s claims for false advertising [1313-1], denying motion in limine to exclude evidence of or reference to "Nu-Kote cartridge plus product package" survey performed by HP expert Gerald Ford [1311-1], denying motion in limine to exclude evidence of or reference to "consumer confusion" survey performed by Dr. Gerald Ford [1309-1], granting motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind, regarding HP's use of "FUD" [1307-1], denying motion in limine to exclude expert testimony of HP witness Dr. Yoram Wind regarding cost per page [1305-1], denying motion in limine to preclude HP from introducing evieence or presenting arguments in support of its theory that puffery constitutes false advertising under the Lanham act [1303-1], denying motion in limine to preclude HP from presenting any of Yoram Wind's purported study on the grounds that it is methodologically flawed [1301-1], denying motion in limine to exclude any references to the unexcused late false advertising portions of the report of Yoram Wind, Ph.D. [1299-1], granting in part and denying in part motion in limine to exclude inadmissible hearsay videotapes [1297-1], denying motion in limine to exclude the expert testimony of HP witness Joe D. Pace that patent infringement, trademark injfringement and false advertising damages must be made consistent with antitrust damages [1295-1], denying motion in limine to preclude Nu-Kote from offering evidence or argument regarding HP's licensing of bulk ink delivery systems for wide format printer applications [all Nu-Kote claims and counterclaims] [1376-1], denying motion in limine to exclude evidence or argument concerning projectss undertaken that did not result in a commercialized product [all Nu-Kote counterclaims [1375-1], granting motion in limine to preclude evidence regarding any alleged false or disparaging statements by HP other than those two statements for which the court has found material issues of fact under harcourt brace [Sherman act, section 2 claims] [1374-1], granting motion in limine to preclude evidence or argument that HP engaged in anticompetitive conduct by creating a "Thicket of Patents" [Sherman act, section 1 and 2 claims] [1373-1], granting motion in limine to preclude hearsay testimony by Nu-Kote empliyees about supposed statements by HP to resellers [Sherman act, section 2 claims [1372-1], granting motion in limine to preclude evidence or argument that compares or associates HP with microsoft or Intel, or any other similarly situated companies [all Nu-Kote claims and counterclaims] [1371-1], granting in part and denying in part motion in limine to exclude any evidence or reference to HP's corporate profits, revenues or net worth from businesses other than inkjet printing [1370-1], granting motion in limine to exclude evidence and argument regarding the repeat-o-type and colossal cases [all Nu-Kote counterclaims] [1369-1], granting motion in limine to exclude mention of the preliminary injunction and court order on Nu-Kote's false advertis-ing claim re HP's revised packaging and conversion from tiff to biff manufacturing of HP 51626A and 51629A cartridges [1367-1], granting motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1365-1], denying motion in limine to preclude Nu-Kote's reliance on opinions of counsel as a defense to willful infringement re U.S. patent no. 5,116,409 [1362-1], granting motion in limine to preclude

|  |  | Nu-Kote's reliance on opinions of counsel ad a defense to willful infringement re U.S. patent nos. 4,998,115, 5,118,350, and B1 4,771,295 [1359-1], vacating hearing re motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1], denying motion in limine to exclude the expert report and testimony of Albert V. Bruno on Nu-Kote's defenses to trademark infringement [1353-1], granting motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,118,350 [1351-1], granting motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,116,409 [1349-1], granting motion in limine to limit the testimony of Paul Gendler regarding the alleged invalidity of U.S. patent no. 5,108,503 [1347-1], that the motion in limine to exclude the expert report and testimony of A. Sidney Katz on claim construction and Nu-Kote's invalidity and inequitable-conduct defenses [1345-1] is submitted, granting motion in limine to preclude argument that written HP-Oem cross licenses are illegal [Sherman act, section 1 claims] [1344-1], granting in part and denying in part motion in limine re HP's cartridge design changes other than biff [Sherman act, section 1 and 2 claims] [1343-1], denying motion in limine to preclude Nu-Kote's argument that lawful HP conduct may violate section 2 of the sherman act [1342-1], granting motion in limine to exclude argumetn or testimony referencing the Hall-Rowley "Scenario II" antitrust damages calculation [1341-1], denying motion in limine to exclude the testimony of Nu-Kote's purported antitrust damages expert Philip Y. Rowley [1340-1], denying motion in limine to exclude Nu-Kote's Hall-Rowley antitrust damages study [1339-1] ( Date Entered: 5/5/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/04/1999 | 1533 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion in limine to exclude Nu-Kote's Hall-Rowley antitrust damages study [1339-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/05/1999) |
| 05/05/1999 | 1535 | FINAL PRETRIAL CONFEERENCE ORDER by Judge James Ware motions in limine will be heard by 9:00 5/10/99 ; Jury selection trial will be held 9:00 5/17/99 ; ( Date Entered: 5/6/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/06/1999) |
| 05/06/1999 | 1536 | LETTER dated 5/4/99 from fred J. Neuman from Hewlett-Packard Co. to seal Joint Witness List no.1513 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/06/1999) |
| 05/06/1999 | 1537 | ORDER by Judge James Ware granting in part motion for partial summary judgment on: Nu-Kote's invalidity defenses to U.S. Patent no. B1 4,771,295 and (2) Nu-Kote's inequitable conduct defense to U.S. patent no. B1 4,771,295 [1114-1] ( Date Entered: 5/6/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/06/1999) |
| 05/07/1999 | 1538 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for reconsideration on the court's order granting HP's motion for partial summary judgment on "Sham" litigation [MSJ#5] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |

| 05/07/1999 | 1539 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsideration of the court's order on Nu-Kote's motion in limine to exclude the expert testimony of HP witness Dr. Joe Pace that patent infringement and false advertising damages must be made consistent with antitrust damages [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| --- | --- | --- |
| 05/07/1999 | 1540 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to file motion for reconsideration of the court's order on HP's motion in limine to exclude argument or testimony referencing hall-rowley "Scenario II" antitrust damages calculation (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1541 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to seek reconsideration of the court's order regarding motions in limine as to Hewlett-Packard's motion in limine no. 10 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1542 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to to file motion for reconsideration and clarification of the court's order on HP's motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1543 | DECLARATION by Mark H. Wildasin on behalf of defendant Nu-Kote Intl., Inc. in support of motion for leave to to file motion for reconsideration and clarification of the court's order on HP's motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1542-1], in support of motion for leave to seek reconsideration of the court's order regarding motions in limine as to Hewlett-Packard's motion in limine no. 10 [1541-1], in support of motion for leave to file motion for reconsideration of the court's order on HP's motion in limine to exclude argument or testimony referencing hall-rowley "Scenario II" antitrust damages calculation [1540-1], in support of motion for leave to to file motion for reconsideration of the court's order on Nu-Kote's motion in limine to exclude the expert testimony of HP witness Dr. Joe Pace that patent infringement and false advertising damages must be made consistent with antitrust damages [1539-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1544 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1543-1], motion for leave to to file motion for reconsideration and clarification of the court's order on HP's motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1542-1], motion for leave to seek reconsideration of the court's order regarding motions in limine as to Hewlett-Packard's motion in limine no. 10 [1541-1], motion for leave to file motion for reconsideration of the court's order on HP's motion in limine to exclude argument or testimony referencing hall-rowley "Scenario II" antitrust damages calculation [1540-1], motion for leave to to file motion for reconsideration of the court's order on Nu-Kote's motion in limine to exclude the expert testimony of HP witness |

| | | |
|---|---|---|
| | | Dr. Joe Pace that patent infringement and false advertising damages must be made consistent with antitrust damages [1539-1], motion for reconsideration on the court's order granting HP's motion for partial summary judgment on "Sham" litigation [MSJ#5] [1538-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1545 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for clarification on effect of order re HP's MSJ no. 4 and MIL no. 22 on remaining Nu-Kote contentions re HP's market misinformation ("FUD") campaign against competition [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/07/1999 | 1546 | ORDER by Judge James Ware granting motion for partial summary judgment that no inequitable conduct occurred in the prosecution of U.S. patent nos. 5,116,409 and 5,108,503 [1092-1] ( Date Entered: 5/11/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/10/1999 | 1547 | RESPONSE by Plaintiff Hewlett-Packard Co. to Nu-Kote's opposition to the court's order dismissing all state law claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/10/1999 | 1548 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/10/99 ( C/R: Irene L. Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/11/1999) |
| 05/10/1999 | 1549 | AMENDED FINAL PRETRIAL CONFERENCE ORDER by Judge James Ware ( Date Entered: 5/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1550 | EXPEDITED MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for leave to file a motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of cla ims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion for leave to file a motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of cla ims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1550-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1551 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to file motion for reconsideration of the court's order on HP's motion in limine to exclude argument or testimony referencing hall-rowley "Scenario II" antitrust damages calculation [1540-1], motion for leave to file motion for reconsideration of the court's order on Nu-Kote's motion in limine to exclude the expert testimony of HP witness Dr. Joe Pace that patent infringement and false advertising damages must be made consistent with antitrust damages [1539-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |

| 05/11/1999 | 1552 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to to file motion for reconsideration and clarification of the court's order on HP's motion in limine to exclude from the jury argument and evidence on Nu-Kote's equitable defenses [1542-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| --- | --- | --- |
| 05/11/1999 | 1553 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1552-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1554 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to seek reconsideration of the court's order regarding motions in limine as to Hewlett-Packard's motion in limine no. 10 [1541-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1555 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1554-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1556 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of declaration [1555-1], opposition [1554-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1557 | ORDER by Judge James Ware denying motion for leave to file motion for reconsiderartion [1291-1] ( Date Entered: 5/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/11/1999 | 1558 | ORDER by Judge James Ware denying motion for leave to file motion for reconsideratio of partial summary judgment re: conspiracy [1509-1] ( Date Entered: 5/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/12/1999) |
| 05/12/1999 | 1559 | RESPONSE by Plaintiff Hewlett-Packard Co. re motion for clarification on effect of order re HP's MSJ no. 4 and MIL no. 22 on remaining Nu-Kote contentions re HP's market misinformation ("FUD") campaign against competition [1545-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/12/1999 | 1560 | ORDER by Judge James Ware granting motion in limine to exclude evidence concernin development of piezoelectric printheads by Nu-Kote subsidiary [1332-1], granting motion in limine to exclude the Nu-Kote likelihood of confusion survey [1355-1] ( Date Entered: 5/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1561 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for leave to file a motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of cla ims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1550-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1562 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for leave to seek reconsideration of the court's order re HP's MSJ no. 9 [5:94- |

| | | |
|---|---|---|
| | | cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1563 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion for leave to seek reconsideration of the court's order re HP's MSJ no. 9 [1562-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1564 | REPLY by Plaintiff Hewlett-Packard Co. in support of motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1565 | DECLARATION by Steven D. Chin on behalf of Plaintiff Hewlett-Packard Co. in support of reply [1564-1] [5:94-cv-20647] (FILED UNDER SEAL) (gm, COURT STAFF) Modified on 05/14/1999 (Entered: 05/13/1999) |
| 05/13/1999 | 1566 | ORDER by Judge James Ware re [1545-1] ( Date Entered: 5/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/13/1999 | 1567 | ORDER by Judge James Ware denying motion for summary judgment of invalidity of claims 1-3 of U.S. patent no. 4,998,115 [1169-1], granting in part motion for partial summary judgment on: (1) Nu-Kote's anticipation invalidity defense to U.S. Patent no. 4,998,115; and (2) Nu-Kote's on-sale invalidity defenses to U.S. patent nos. 4,998,115 and 5,118,350 [1095-1] ( Date Entered: 5/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/13/1999) |
| 05/14/1999 | 1568 | BRIEF FILED re Nu-Kote's claim's chart paragraph concerning HP's design changes to its printers by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1569 | PROPOSED CASE STATEMENT to be read to the Jury by the Court by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1570 | PARTIES' JOINT EXHIBIT list by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1572 | DECLARATION by David Schnapf on behalf of defendant Nu-Kote Intl., Inc. in support of motion to preclude HP from presenting evidence or argument on the functional or performance characteristics of its inks [1571-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1573 | DECLARATION by Jennifer Daehler on behalf of defendant Nu-Kote Intl., Inc. in support of motion to preclude HP from presenting evidence or argument on the functional or performance characteristics of its inks [1571-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1574 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1573-1], declaration [1572-1], list [1570-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |

| 05/14/1999 | 1575 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to and brief re: pre-deliberation discussions by the jury [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1576 | APPENDIX filed by defendant Nu-Kote Intl., Inc. in support of objection [1575-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1577 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to Proposed jury instructions to the patent issues [1523-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1578 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to HP's Proposed IP Jury verdict form [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1579 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to jury [1518-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1580 | BRIEF FILED by defendant Nu-Kote Intl., Inc. re: relationship of HP's misleading packaging ti tiff/biff cartridge redesign and section 2 claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1581 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. in support of brief [1580-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1582 | ORDER by Judge James Ware denying motion for reconsideration on the court's order granting HP's motion for partial summary judgment on "Sham" litigation [MSJ#5] [1538-1] ( Date Entered: 5/18/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1583 | ORDER by Judge James Ware denying motion for partial summary judgment re conspiracy (Counterclaim no. 5) [1197-1], granting motion for partial summary judgment re conspiracy (counterclaim no. 5) [1059-1] ( Date Entered: 5/18/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/14/1999 | 1584 | ORDER by Judge James Ware re [1562-1] ( Date Entered: 5/18/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1585 | LETTER dated 5/17/99 from William Hebert from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1586 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for leave to seek reconsideration of the court's order re HP's MSJ no. 9 [1562-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1587 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition [1586-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1588 | RESPONSE by Plaintiff Hewlett-Packard Co. re brief [1580-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |

| 05/17/1999 | 1589 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to exhibits Nu-Kote intends to use during its opening statement [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1590 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion to preclude HP from presenting evidence or argument on the functional or performance characteristics of its inks [1571-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1591 | DECLARATION by Alexandra N. Haner on behalf of Plaintiff Hewlett-Packard Co. in support of opposition [1590-1] (FILED UNDER SEAL) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1592 | OPPOSITION by defendant Nu-Kote Intl., Inc. to brief [1568-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1593 | EXPEDITED MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. to exclude reference to the canon and apson lawsuits [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1594 | SUR-REPLY by defendant Nu-Kote Intl., Inc. re motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1595 | SUPPLEMENTAL PROPOSED JURY INSTRUCTIONS (patents) submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1596 | PROPOSED CASE STATEMENT to be read to the jury by the court by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1597 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1581-1], brief [1580-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1598 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of documents [1576-1], objection [1575-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1599 | EX-PARTE APPLICATION before Judge James Ware by defendant Nu-Kote Intl., Inc. for order that documents produced in this matter be deemed authentic for purposes of presentation at trial, and that the court order any required laying of foundation by deposition occur ouside the presence of the jury, off the trial clock [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1600 | DECLARATION by Victoria E. Brieant on behalf of defendant Nu-Kote Intl., Inc. in support of motion for order that documents produced in this matter be deemed authentic for purposes of presentation at trial, and that the court order any required laying of foundation by deposition occur ouside the presence of the jury, off the trial clock [1599-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |

| 05/17/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) re: motion for order that documents produced in this matter be deemed authentic for purposes of presentation at trial, and that the court order any required laying of foundation by deposition occur ouside the presence of the jury, off the trial clock [1599-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| --- | --- | --- |
| 05/17/1999 | 1601 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1600-1], order received [0-0], motion for order that documents produced in this matter be deemed authentic for purposes of presentation at trial, and that the court order any required laying of foundation by deposition occur ouside the presence of the jury, off the trial clock [1599-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1602 | DECLARATION by Mathew R. Troughton in support of Nu-Kote's Ex parte motion to exclude mention of Nu-Kote's other patent suits from HP's opening statement on behalf of defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | | RECEIVED Proposed Order ( defendant Nu-Kote Intl., Inc. ) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/18/1999) |
| 05/17/1999 | 1603 | TRIAL MINUTES: ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 5/17/99) Jury trial began ; cont'd to 1:30 May 18, 1999 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1604 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of opposition [1592-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1605 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1602-1], motion to exclude reference to the canon and apson lawsuits [1593-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1606 | LETTER dated 5/14/99 from William N. Hebert from Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1607 | REQUEST FOR JUDICIAL NOTICE that HP cartridges are refillable and reusable by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1608 | TRIAL MINUTES: ( C/R Irene Rodriguez and Lee-Anne Shortridgee); trial cont'd to 1:30 May 19, 1999 ( Hearing Date: 5/18/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/18/1999 | 1609 | ORDER by Judge James Ware: All parties are precluded from filing any paper whatsoever without prior approval of the Court. ( Date Entered: 5/19/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/19/1999) |
| 05/19/1999 | 1610 | ORDER by Judge James Ware granting in part motion to (1) strike Nu-Kote's post January 22, 1999 patent-injringement defenses; and (2) preclude post January 22, 1999 proffered evidence and expert testimony [1478-1] ( Date Entered: 5/20/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/20/1999) |

| 05/19/1999 | 1611 | ORDER re: willful infringement, contrubutory injringement; and infringement by injducement by Judge James Ware ( Date Entered: 5/20/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/20/1999) |
| --- | --- | --- |
| 05/19/1999 | 1612 | TRIAL MINUTES: ( C/R Irene Rodriguez and Lee-Anne Shortridge) trial cont to 5/20/99 at 9:00( Hearing Date: 5/19/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/20/1999) |
| 05/20/1999 | 1613 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of request [1607-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/21/1999) |
| 05/20/1999 | 1614 | TRIAL MINUTES: cont'd to 5/21/99 at 8:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 5/20/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/21/1999) |
| 05/20/1999 | 1615 | ORDER by Judge James Ware denying motion to compel immediate production of documents referring to Epson's patents for in camera review [1380-1] ( Date Entered: 5/21/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/21/1999) |
| 05/21/1999 | 1616 | TRIAL MINUTES: Further Trial 5/24/99 at 9:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 5/21/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/26/1999) |
| 05/21/1999 | 1617 | ORDER RE: BIFURCATION by Judge James Ware ( Date Entered: 5/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/26/1999) |
| 05/24/1999 | 1618 | TRIAL MINUTES: ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 5/24/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/26/1999) |
| 05/24/1999 | 1619 | ORDER by Judge James Ware granting in part motion for leave to file a motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of cla ims 11 and 16 through 23 of U.S. Patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1550-1] ( Date Entered: 5/26/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/26/1999) |
| 05/25/1999 | 1620 | TRIAL MINUTES: Trial continued to 5/26/99 at 1:30 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 5/25/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/27/1999) |
| 05/26/1999 | 1621 | FACTUAL PROFFER by Plaintiff Hewlett-Packard Co. in support of its request for permission to examine Ian Elliott on two preliminary injunctions prohibiting Nu-Kote from using product packaging styles at issue in this lawsuit [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/27/1999) |
| 05/26/1999 | 1622 | TRIAL MINUTES: Trial continued to 5/27/99 at 9:00 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 5/26/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 05/27/1999) |

| 05/27/1999 | 1623 | TRIAL MINUTES: cont'd to 5/28/99 at 8:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 5/27/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/02/1999) |
| 05/28/1999 | 1624 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to jury [1595-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 05/28/1999 | 1625 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to jury [1526-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 05/28/1999 | 1626 | TRIAL MINUTES: trial cont'd to 6/1/99 at 9:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 5/28/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 06/01/1999 | 1627 | TRIAL MINUTES: trial cont'd to 6/2/99 at 2:30 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 6/1/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 06/01/1999 | 1629 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 06/02/1999 | 1628 | TRIAL MINUTES: trial cont'd to 6/3/99 at 9:00 ( C/R Irene Ridriguez and Lee-Anne Shortirdge) ( Hearing Date: 6/2/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 06/02/1999 | 1631 | PROPOSED INSTRUCTION by Plaintiff Hewlett-Packard Co. regarding comments about other litigation [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/07/1999) |
| 06/03/1999 | 1630 | PROPOSED ADMONITION TO BE READ TO THE JURY regarding facts outside this lawsuit by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/03/1999) |
| 06/03/1999 | 1632 | (PROPOSED) SPECIAL VERDICT form for antitrust counterclaims for Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999) |
| 06/03/1999 | 1633 | PROPOSED JURY INSTRUCTIONS on Nu-Kote's antitrust counterclaims submitted by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999) |
| 06/03/1999 | 1634 | PROPOSED ANTITRUST JURY INSTRUCTIONS submitted by defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999) |
| 06/03/1999 | 1635 | PROPOSED SPECIAL VERDICT for defendant Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999) |
| 06/03/1999 | 1636 | TRIAL MINUTES: trial cont'd to 6/21/99 at 9:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 6/3/99) [5:94-cv-20647] (gm, |

|            |      | COURT STAFF) (Entered: 06/08/1999)                                                                                                                                                                                                                                                     |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 06/04/1999 | 1637 | MOTION MDV#1 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of noninfringement of the Baker '295 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                                         |
| 06/04/1999 | 1638 | MOTION MDV#2 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict that the asserted claims of the Baker '295 patent are invalid for failure to disclose the best mode [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                  |
| 06/04/1999 | 1639 | MOTION MDV#3 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no infringement of the claims of the '115 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                                 |
| 06/04/1999 | 1640 | MOTION MDV#4 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of noninfringement of the Moffatt '409 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                                       |
| 06/04/1999 | 1641 | MOTION MDV#4 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of noninfringement of claim 9 of the '350 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                                    |
| 06/04/1999 | 1642 | MOTION MDV#6 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict that claims 1 and 9 of the '350 patent are invalid as obvious [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                       |
| 06/04/1999 | 1643 | MOTION MDV#8 before Judge James Ware by defendant Nu-Kote Intl., Inc. for judgment as a matter of law on HP's trademark and false advertising claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999)                                                                           |
| 06/04/1999 | 1644 | MOTION MDV#9 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no infringement of the '409 patent for failure to prove reduction of color bleed whereby invasion by one color into another is avoided [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/08/1999) |
| 06/09/1999 | 1645 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict #7 of no infringement of the patents-in-suit by speicfic products inadequately addressed at trial [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1999)                                         |
| 06/09/1999 | 1646 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion for directed verdict #7 of no infringement of the patents-in-suit by speicfic products inadequately addressed at trial [1645-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/10/1999)                                    |
| 06/14/1999 | 1647 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1629-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/15/1999) |

| | | |
|---|---|---|
| 06/14/1999 | 1648 | DECLARATION by Stephen D. Gillespie on behalf of defendant Nu-Kote Intl., Inc. in support of opposition [1647-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/15/1999) |
| 06/14/1999 | 1649 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1648-1], opposition [1647-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/15/1999) |
| 06/18/1999 | 1650 | MOTION MDV #10 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no willful infringement of the '115, and '409 patents [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/18/1999 | 1651 | MOTION MDV #11 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no willful infringement of the baker '295 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/18/1999 | 1652 | MEMORANDUM by defendant Nu-Kote Intl., Inc. in opposition to HP's motion to exclude the testimony of Ron Allen; declaration of william N. Hebert in support thereof [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/21/1999 | 1653 | RESPONSE by Plaintiff Hewlett-Packard Co. re objection to HP's requested Jury instructions [1579-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/21/1999 | 1654 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to evidence submitted by Nu-Kote to use during the direct examination of Dr. Paul Gendler [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/21/1999 | 1655 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to jury [1595-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/21/1999 | 1656 | STATEMENT of facts by Plaintiff Hewlett-Packard Co. re issues requiring bifurcation [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/21/1999) |
| 06/21/1999 | 1657 | MOTION before Judge James Ware by Plaintiff Hewlett-Packard Co. to preclude expert testimony of A. Sidney Katz, Glen R. Stevick, and Paul Gendler [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/22/1999) |
| 06/21/1999 | 1658 | DECLARATION by Brian D. Siff on behalf of Plaintiff Hewlett-Packard Co. in support of motion to preclude expert testimony of A. Sidney Katz, Glen R. Stevick, and Paul Gendler [1657-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/22/1999) |
| 06/21/1999 | | RECEIVED Proposed Order ( Plaintiff Hewlett-Packard Co. ) re: motion to preclude expert testimony of A. Sidney Katz, Glen R. Stevick, and Paul Gendler [1657-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/22/1999) |
| 06/21/1999 | 1659 | TRIAL MINUTES: ( C/R Irene Rodriguez and Peter Torreano) Cont'd to 6/22/99 at 8:00 ( Hearing Date: 6/21/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/22/1999) |

| 06/22/1999 | 1660 | TRIAL MINUTES: Cont'd for further trial 6/23/99 at 1:30 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 6/22/99) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/22/1999 | 1661 | ORDER regarding Ron Jones videotape by Judge James Ware ( Date Entered: 6/25/99) (cc: all counsel) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/23/1999 | 1662 | TRIAL MINUTES: Cont'd to 6/24/99 at 8:00 ( C/R Irene Rodriguez and Lee-Anne S) ( Hearing Date: 6/23/99) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/23/1999 | 1663 | ORDER by Judge James Ware denying motion for directed verdict of no willful infringement of the '115, and '409 patents [1650-1], denying motion for directed verdict of no infringement of the '409 patent for failure to prove reduction of color bleed whereby invasion by one color into another is avoided [1644-1], denying motion for directed verdict that claims 1 and 9 of the '350 patent are invalid as obvious [1642-1], denying motion for directed verdict of noninfringement of claim 9 of the '350 patent [1641-1], denying motion for directed verdict of noninfringement of the Moffatt '409 patent [1640-1], denying motion for directed verdict of no infringement of the claims of the '115 patent [1639-1], denying motion for directed verdict that the asserted claims of the Baker '295 patent are invalid for failure to disclose the best mode [1638-1], denying motion for directed verdict of noninfringement of the Baker '295 patent [1637-1] ( Date Entered: 6/25/99) (cc: all counsel) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1664 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for directed verdict #7 of no infringement of the patents-in-suit by speicfic products inadequately addressed at trial [1645-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1665 | DECLARATION by Robert D. Becker on behalf of defendant Nu-Kote Intl., Inc. in support of reply [1664-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1666 | OBJECTIONS by defendant Nu-Kote Intl., Inc. to jury [1633-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1667 | ERRATA by Plaintiff Hewlett-Packard Co. to [1570-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1668 | SUPPLEMENT by Plaintiff Hewlett-Packard Co. re list [1570-1] [5:94-cv-20647] (scu, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1669 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of [1668-1], errata [1667-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1670 | OBJECTIONS by Plaintiff Hewlett-Packard Co. to jury [1634-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1999) |
| 06/24/1999 | 1671 | TRIAL MINUTES: Cont'd to 6/25/99 at 8:00 ( C/R Irene Rdoriguez and |

| | | |
|---|---|---|
| | | Lee-Anne S) ( Hearing Date: 6/24/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/25/1999) |
| 06/25/1999 | 1672 | TRIAL MINUTES: Cont'd to 6/28/99 at 8:00 ( C/R Irene Rodriguez and Lee-Anne Shortidge) ( Hearing Date: 6/25/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 06/29/1999) |
| 06/28/1999 | 1673 | MOTION MDV #12 before Judge James Ware by defendant Nu-Kote Intl., Inc. for judgment as a matter of law in Nu-Kote's fair use defence [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/28/1999 | 1674 | TRIAL MINUTES: Cotn'd to 6/29/99 at 9:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 6/28/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/29/1999 | 1675 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of objection [1666-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/29/1999 | 1676 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion for directed verdict of no willful infringement of the '115, and '409 patents [1650-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/29/1999 | 1677 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of motion for directed verdict of no willful infringement of the baker '295 patent [1651-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/29/1999 | 1678 | TRIAL MINUTES: Cont'd to 6/30/99 at 1:30 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 6/29/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/01/1999) |
| 06/30/1999 | 1679 | TRIAL MINUTES: Cont'd to 7/1/99 at 9:00 ( C/R Irene Rodrigurz and Lee-Anne Shortidge) ( Hearing Date: 6/30/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/01/1999 | 1680 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for a curative instruction restoring its fair use defense to the case; request for oral argument [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/01/1999 | 1681 | TRIAL MINUTES: cont'd to 7/2/99 at 8:00 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 7/1/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1682 | MOTION MDV No.1 before Judge James Ware by Plaintiff Hewlett-Packard Co. for a directed verdict that HP's 295 patent is not invalid over the prior art [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1683 | MOTION MDV No. 2 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that HP's '295 patent is not invalid for failure to disclose the best mode [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1684 | MOTION MDV No. 4 before Judge James Ware by Plaintiff Hewlett- |

| | | |
|---|---|---|
| | | Packard Co. for directed verdict that HP's '115 patent is not invalid [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1685 | MOTION MDV No. 5 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that HP's '115 patent is infringed [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1686 | MOTION MDV No. 6 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that HP's '409 patent is not invalid [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1687 | MOTION MDV No. 7 before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial directed verdict that HP's '409 patent is infringed [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1688 | MOTION MDV No. 8 before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial directed verdict that HP's '350 patent is not invalid [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1689 | MOTION MDV No. 9 before Judge James Ware by Plaintiff Hewlett-Packard Co. for partial directed verdict taht HP's '350 patent is infringed [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1690 | MOTION MDV No.15 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict of damages for patent infringement, trademark infringement, and false advertising [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1691 | OPPOSITION by Plaintiff Hewlett-Packard Co. to motion for a curative instruction restoring its fair use defense to the case; request for oral argument [1680-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/02/1999 | 1692 | TRIAL MINUTES: cont'd to 7/5/99 at 12:00 ( C/R Irene Rodriguez and Lee-Anne Shortidge) ( Hearing Date: 7/2/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/07/1999) |
| 07/06/1999 | 1693 | MOTION MDV No. 3 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that HP's '295 patent is infringed [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/06/1999 | 1694 | OPPOSITION and OBJECTION to proposed order dismissing fourth counterclaim by defendant Nu-Kote Intl., Inc. to [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/06/1999 | 1695 | REPLY by defendant Nu-Kote Intl., Inc. in support of motion for a curative instruction restoring its fair use defense to the case; request for oral argument [1680-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/06/1999 | 1696 | MOTION MDV No. 13 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of invalidity of the '115 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| | | |

| 07/06/1999 | 1697 | TRIAL MINUTES: cont'd to 7/7/99 at 1:30 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 7/6/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1698 | RESPONSE by Plaintiff Hewlett-Packard Co. re opposition [1694-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1699 | MOTION MDV No. 10 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that Nu-Kote has engaged in trademark infringement and unfair competition [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1700 | MOTION MDV No. 11 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict taht Nu-Kote has engaged in false advertising (ink quantity statements) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1701 | MOTION MDV No. 12 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that Nu-Kote has engaged in false advertising (cost savings) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1702 | MOTION MDV No. 13 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that Nu-Kote has engaged in false advertising (use of used printheads) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1703 | MOTION MDV No. 15 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of invalidity of the '295 patent for obciousness in light of the prior art under 35 U.S.c. 103 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1704 | MOTION MDV No. 16 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of non-infringement of claim 1 of the prasad '350 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1705 | TRIAL MINUTES: cont'd to 7/8/99 at 9:00 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 7/7/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1706 | ORDER by Judge James Ware denying motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1629-1] ( Date Entered: 7/9/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/09/1999) |
| 07/08/1999 | 1707 | TRIAL MINUTES: ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 7/8/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/12/1999) |
| 07/09/1999 | 1708 | CORRECTED MOTION MDV No. 10 before Judge James Ware by Plaintiff Hewlett-Packard Co. for directed verdict that Nu-Kote has |

| | | engaged in trademark infringement and unfair competition [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/12/1999) |
|---|---|---|
| 07/09/1999 | 1709 | MOTION MDV No. 17 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no infringement of the '295 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/12/1999) |
| 07/09/1999 | 1710 | TRIAL MINUTES: cont'd to 7/12/99 at 9:00 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 7/9/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/12/1999) |
| 07/09/1999 | 1711 | ORDER Dismissing Fourth Counterclaim by Judge James Ware ( Date Entered: 7/12/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/12/1999) |
| 07/12/1999 | 1712 | MOTION MDV No.14 before Judge James Ware by defendant Nu-Kote Intl., Inc. for directed verdict of no infringement of the claims of the '115 patent [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1999) |
| 07/12/1999 | 1713 | TRIAL MINUTES: cont'd to 7/13/99 at 9:00 ( C/R Irene Rodriguez and Lee-Anne Shortidge) ( Hearing Date: 7/12/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1999) |
| 07/12/1999 | 1714 | ORDER by Judge James Ware denying motion for judgment as a matter of law in Nu-Kote's fair use defence [1673-1] ( Date Entered: 7/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1999) |
| 07/12/1999 | 1715 | ORDER by Judge James Ware denying motion for directed verdict of invalidity of the '115 patent [1696-1] ( Date Entered: 7/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1999) |
| 07/13/1999 | 1716 | ORDER by Judge James Ware denying motion for reconsideration of the court's 4/30/99 order granting Nu-Kote's motion for summary adjudication of invalidity of claims 11 and 16 through 23 of U.S. patent no. B1 4,771,295 for impermissible enlargement of claims by amendment [1629-1] ( Date Entered: 7/13/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/13/1999) |
| 07/14/1999 | 1717 | TRIAL MINUTES: cont'd to 7/14/99 at 1:30 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 7/13/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1999) |
| 07/14/1999 | 1718 | TRIAL MINUTES: cont'd to 7/15/99 at 8:30 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 7/14/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1999) |
| 07/15/1999 | 1719 | TRIAL MINUTES: cont'd to 7/19/99 ( C/R Irene Rodriguez and Lee-Anne Shortridge) ( Hearing Date: 7/15/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1999) |
| 07/16/1999 | 1720 | JOINT CORRECTIONS TO JURY INSTRUCTIONS by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1999) |

| 07/16/1999 | 1721 | STIPULATION regarding the deposition testimony of Crystal Welsh, Stephen Anderson, Erwin Kaegi, Ryan Sell, Allen Lucas and Richard Larsen read during trial [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/16/1999) |
| --- | --- | --- |
| 07/16/1999 | 1722 | LETTER dated 7/16/99 from Richard A. Jones from Nu-Kote Intl., Inc. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/16/1999 | 1723 | MOTION with memorandum in support before Judge James Ware by Plaintiff Hewlett-Packard Co. for judgment as a matter of law and renewed judgment as a matter of law on Nu-Kote's antitrust claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/16/1999 | 1724 | BRIEF FILED (HP ANTITRUST JMOL No.2) by Plaintiff Hewlett-Packard Co. in support of motion for judgment as a matter of law and renewed judgment as a matter of law on Nu-Kote's antitrust claims [1723-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/16/1999 | 1725 | (PROPOSED) SPECIAL VERDICT form for antitrust counterclams for Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/16/1999 | 1726 | OBJECTION and Proposed Antitrust Jury Instruction re Antitrust Injury by Plaintiff Hewlett-Packard Co. to [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1727 | STIPULATION regarding the Deposition Testimony of Kenneth Crangle Read during trial on 7/8/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1728 | STIPULATION regarding the Deposition Testimony of Sarah Ligon Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1729 | STIPULATION regrding the Deposition Testimony of Robert Beeson Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1730 | STIPULATION regarding the Deposition Testimony of Benjamin H. Wood III Read during trial on 7/6/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1731 | STIPULATION regarding the Deposition Testimony of Katherine Cleland Read during trial on 7/7/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1732 | STIPULATION regarding the Deposition Testimony of William Keller Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1733 | STIPULATION regarding the Deposition Testimony of Robert Donald Hass, Jr. Read during trial on 6/30/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |

| 07/19/1999 | 1734 | STIPULATION regarding the Deposition Testimony of Charles A. Smith Read during trial on 7/8/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
|---|---|---|
| 07/19/1999 | 1735 | STIPULATION regarding the Deposition Testimony of Raymond Siuta Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1736 | STIPULATION regarding the Deposition Testimony of Michael Roberts Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1737 | STIPULATION regarding the Deposition Testimony of Alan Miksch Read during trial on 7/14/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/19/1999) |
| 07/19/1999 | 1738 | STIPULATION regarding the deposition testimony of Kevin Tomlinson read during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1739 | STIPULATION regarding the deposition testimony of Alan Putman read during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1740 | STIPULATION regarding the deposition testimony of Allen Lucas read during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1741 | STIPULATION regarding the deposition testimony of Susan Griffin during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1742 | STIPULATION regarding the deposition testimony of Billy Brice read during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1743 | STIPULATION regarding the deposition testimony of Willard Charles Bates during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1744 | STIPULATION regarding the deposition testimony of Bob Beyrouty read during trial on 7/15/99 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1745 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of stipulation [1744-1], stipulation [1743-1], stipulation [1742-1], stipulation [1741-1], stipulation [1740-1], stipulation [1739-1], stipulation [1738-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/19/1999 | 1746 | BRIEF FILED in support of its motion for judgment as a matter of law on Nu-Kote's section 2 claims based on alleged disparaging statements or so-called "FUD" campaign by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |

| 07/19/1999 | 1747 | MEMORANDUM re Objections to antitrust Jury Instructions by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
|---|---|---|
| 07/19/1999 | 1748 | TRIAL MINUTES: cont'd to 7/20/99 at 8:00 ( C/R Irene Rodriguez and Peter Torreano) ( Hearing Date: 7/19/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/20/1999) |
| 07/21/1999 | 1749 | TRIAL MINUTES: matter continued for further deliberation 9AM 7/22/99 ( C/R Irene Rodriguez) ( Hearing Date: 7/21/99) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1750 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/17/99 ( C/R: Irene L. Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1751 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/18/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1752 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/19/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1753 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/20/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1754 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/21/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1755 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/24/99 ( C/R: Irene L. Rodgiguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1756 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/25/99 ( C/R: Irene L. Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1757 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/26/99 ( C/R: Peter torreano and Irene Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1758 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/27/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1759 | REPORTER'S TRANSCRIPT; Date of proceedings: 5/28/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1760 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/1/99 ( C/R: Irene L. Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT |

|  |  | STAFF) (Entered: 07/23/1999) |
|---|---|---|
| 07/22/1999 | 1761 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/2/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1762 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/3/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1763 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/21/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1764 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/22/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1765 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/23/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1766 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/24/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1767 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/25/99 ( C/R: Irene L. Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1768 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/28/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1769 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/29/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1770 | REPORTER'S TRANSCRIPT; Date of proceedings: 6/30/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1771 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/1/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1772 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/2/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1773 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/6/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1774 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/7/99 ( C/R: Irene |

| | | Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
|---|---|---|
| 07/22/1999 | 1775 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/8/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1776 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/9/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1777 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/12/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1778 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/13/99 ( C/R: Irene rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1779 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/14/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1780 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/15/99 ( C/R: Irene Rodriguez and Lee-Anne Shortridge) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1781 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/19/99 ( C/R: Irene Rodriguez and Peter Torreano) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1782 | REPORTER'S TRANSCRIPT; Date of proceedings: 7/22/99 ( C/R: Irene Rodriguez) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/23/1999) |
| 07/22/1999 | 1783 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of relevant market [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1784 | MOTION before Judge James Ware by defendant Nu-Kote Intl., Inc. for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of market power [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1785 | DECLARATION by Richard A. Jones on behalf of defendant Nu-Kote Intl., Inc. re motion for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of market power [1784-1], re motion for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of relevant market [1783-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1786 | OPENING JURY INSTRUCTIONS submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1787 | SUPPLEMENTAL JURY INSTRUCTIONS no. 1 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |

| 07/22/1999 | 1788 | SUPPLEMENTAL JURY INSTRUCTIONS no. 3 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
|---|---|---|
| 07/22/1999 | 1789 | SUPPLEMENTAL JURY INSTRUCTIONS no. 4 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1790 | SUPPLEMENTAL JURY INSTRUCTIONS no. 6 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1791 | SUPPLEMENTAL JURY INSTRUCTIONS no. 7 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1792 | SUPPLEMENTAL JURY INSTRUCTIONS no. 8 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1793 | SUPPLEMENTAL JURY INSTRUCTIONS no. 9 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1794 | SUPPLEMENTAL JURY INSTRUCTIONS no. 10 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1795 | SUPPLEMENTAL JURY INSTRUCTIONS no. 11 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1796 | SUPPLEMENTAL JURY INSTRUCTIONS no. 12 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1797 | SUPPLEMENTAL JURY INSTRUCTIONS no. 13 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1798 | SUPPLEMENTAL JURY INSTRUCTIONS no. 14 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1799 | SUPPLEMENTAL JURY INSTRUCTIONS no. 15 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1800 | SUPPLEMENTAL JURY INSTRUCTIONS no. 16 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1801 | SUPPLEMENTAL JURY INSTRUCTIONS no. 17 submitted [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1802 | JOINT CORRECTIONS TO JURY INSTRUCTIONS [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1803 | TITLE SHEET [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1804 | VERDICT on Patent Claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1805 | VERDICT on Antitrust Claims [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/22/1999 | 1806 | VERDICT on Trademark Infringement; unfair competition; and false advertising [5:94-cv-20647] (gm, COURT STAFF) (Entered: |

| | | 07/26/1999 |
|---|---|---|
| 07/22/1999 | 1807 | JURY NOTE(S) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/23/1999 | 1808 | SUPPLEMENT to Parties' Joint Trial Exhibit List by Plaintiff Hewlett-Packard Co. [5:94-cv-20647] (gm, COURT STAFF) (Entered: 07/26/1999) |
| 07/29/1999 | 1809 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1785-1], motion for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of market power [1784-1], motion for judgment as a matter of law pursuant to F.R.C.P. 50 on issue of relevant market [1783-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 08/02/1999) |
| 08/20/1999 | 1810 | ORDER by Judge James Ware vacating [1609-1] order ( Date Entered: 8/24/99) (cc: all counsel) [5:94-cv-20647] (scu, COURT STAFF) (Entered: 08/24/1999) |
| 09/23/1999 | 1811 | ORDER by Judge James Ware Status conference set for 1:30 10/21/99 ; ( Date Entered: 9/24/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 09/24/1999) |
| 09/30/1999 | | Docket Modification (Administrative) to motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [757-1] terminating [757-1] motion for order enforcing prior instructions of the Special Master and request for award of monetary sanctions [5:94-cv-20647] (bug, COURT STAFF) (Entered: 10/04/1999) |
| 10/13/1999 | 1812 | NOTICE OF MOTION AND MOTION before Judge James Ware to intervene with Notice set for 11/22/99 at 9:00 [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/15/1999) |
| 10/13/1999 | 1813 | MEMORANDUM by Intervenor Xerox Corporation in support of motion to intervene [1812-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/15/1999) |
| 10/13/1999 | 1814 | DECLARATION by Martin R. Lueck on behalf of Intervenor Xerox Corporation in support of motion to intervene [1812-1] [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/15/1999) |
| 10/13/1999 | 1815 | INTERVENOR'S COMPLAINT by Intervenor Xerox Corporation [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/15/1999) |
| 10/13/1999 | 1816 | ORDER by Judge James Ware denying motion for leave to seek reconsideration of the court's order re HP's MSJ no. 9 [1562-1] ( Date Entered: 10/15/99) (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/15/1999) |
| 10/22/1999 | 1817 | MINUTES: ( C/R unreported) ( Hearing Date: 10/21/99) Status conference set for 9:00 11/20/99 ; [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/25/1999) |
| 10/28/1999 | 1818 | SCHEDULING ORDER by Judge James Ware : ; status conference reset |

|            |      |                                                                                                                                                                             |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | for 9:00 11/22/99 (cc: all counsel) [5:94-cv-20647] (gm, COURT STAFF) (Entered: 10/29/1999)                                                                                  |
| 11/03/1999 | 1819 | STIPULATION to cont' hearing date for motion to intervene and continuing status conference [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/03/1999)                           |
| 11/04/1999 | 1820 | JOINDER by Intervenor Xerox Corporation re motion to intervene [1812-1] set for 12/6/99 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/08/1999)                      |
| 11/15/1999 | 1821 | OPPOSITION by defendant Nu-Kote Intl., Inc. to motion to intervene [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999)                                                   |
| 11/15/1999 | 1822 | DECLARATION by R. S. Katz on behalf of defendant Nu-Kote Intl., Inc. re motion to intervene [1812-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999)                 |
| 11/15/1999 | 1823 | PROOF OF SERVICE by defendant Nu-Kote Intl., Inc. of declaration [1822-1], opposition [1821-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999)                       |
| 11/15/1999 | 1824 | MEMORANDUM by Plaintiff Hewlett-Packard Co. in opposition to motion to intervene [1812-1] (under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999)               |
| 11/15/1999 | 1825 | DECLARATION by S. I. Wallach on behalf of Plaintiff Hewlett-Packard Co. re opposition memorandum [1824-1] (under seal) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999) |
| 11/15/1999 | 1826 | PROOF OF SERVICE by Plaintiff Hewlett-Packard Co. of opposition memorandum [1824-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/16/1999)                                  |
| 11/22/1999 | 1827 | REPLY by Intervenor Xerox Corporation re motion to intervene [1812-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/23/1999)                                                |
| 11/30/1999 | 1828 | LETTER dated 11/19/99 from Howard R. Orenstein re: Pro Hac Vice of John D. Shuff [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/30/1999)                                     |
| 12/17/1999 | 1829 | ORDER by Judge James Ware denying motion to intervene [1812-1] ( Date Entered: 12/17/99) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/17/1999)           |
| 12/21/1999 | 1830 | STIPULATION and ORDER modifying protective orders by Judge James Ware : (cc: all counsel) [5:94-cv-20647] (cm, COURT STAFF) (Entered: 12/22/1999)                            |
| 01/12/2000 | 1831 | REPORTER'S TRANSCRIPT; Date of proceedings: 12/6/99 ( C/R: I.L. rodriguez) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/12/2000)                                           |
| 01/14/2000 | 1832 | NOTICE OF APPEAL by Intervenor Xerox Corporation from Dist. Court decision order [1829-1] Fee status fee paid [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/14/2000)        |

| 01/21/2000 | | Docket fee notification form and case information sheet to USCA [1832-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 01/21/2000) |
| 01/31/2000 | 1833 | ORDER by Judge James Ware Status conference set for 1:30 3/2/00 ; ( Date Entered: 2/1/00) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/01/2000) |
| 02/14/2000 | 1835 | STIPULATION and Final Judgment on consent and ORDER by Judge James Ware : for permanent injunction each party to bear its own costs and disbursements (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/22/2000) |
| 02/14/2000 | 1836 | STIPULATION and Final Judgment on consent and ORDER by Judge James Ware : for permanent injunction Attachments 1-5 filed under seal (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/22/2000) |
| 02/14/2000 | 1837 | FINAL JUDGMENT: by Judge James Ware re: judgment entered on 2/22/00 on counts 1 and 2 Judgment in favor of HP and against Nu-Kote; HP shall recover from Nu-Kote in the amounts of $434,120 for trademark infringement and unfair competition and $1,138,394 for false advertising; and HP will recover from Nu-kote $2,000,000 for HP Attorneys fees ( Date Entered: 2/22/00) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/22/2000) |
| 02/14/2000 | 1838 | FINAL JUDGMENT: by Judge James Ware on counts 2,3,4,and 5 of counterclaims by counterclaim plaintiff Nu-Kote; Nu-Kote shall take nothing; HP shall recover from Nu-Kote its costs of the action in the amount of $1,500,000. dismissing case ( Date Entered: 2/22/00) (cc: all counsel) [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/22/2000) |
| 02/15/2000 | | NOTIFICATION by Circuit Court of The Federal Circuit Appellate Docket Number 00-1195 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/15/2000) |
| 02/17/2000 | | NOTIFICATION by Circuit Court of Appellate Docket Number 00-1195 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/17/2000) |
| 02/17/2000 | 1834 | NOTICE of docketing from the USCA for the Federal Circuit [5:94-cv-20647] (cv, COURT STAFF) (Entered: 02/17/2000) |
| 04/26/2000 | 1839 | CERTIFIED COPY of USCA Order: dismissing the appeal [1832-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 04/26/2000) |
| 11/10/2003 | 1840 | NOTICE OF MOTION AND MOTION WITH MEMORANDUM OF POINTS AND AUTHORITIES before Judge James Ware for the limited purpose of modifying a protective order with Notice set for 12/15/03 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/17/2003) |
| 11/10/2003 | 1841 | DECLARATION by Christine M. Morgan on behalf of Intervenor Dynamic Print USA, I re motion to intervene [1812-1] [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/17/2003) |
| 11/10/2003 | | RECEIVED proposed order submitted by Intervenor Dynamic Print |

| | | USA, I [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/17/2003) |
|---|---|---|
| 11/18/2003 | 1842 | AMENDED MOTION before Judge James Ware by Intervenor Dynamic Print USA, I to intervene for the limited purpose of modifying a protective order with Notice set for 1/12/04 at 9:00 [5:94-cv-20647] (cv, COURT STAFF) (Entered: 11/19/2003) |
| 12/22/2003 | 1843 | LETTER dated 12/17/03 from Christine M. Morgan re: Dynamic Print requests that the motion be taken off calendar. [5:94-cv-20647] (cv, COURT STAFF) (Entered: 12/23/2003) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 12/14/2007 11:12:52 | | | |
| **PACER Login:** | hc0185 | **Client Code:** | 0813640 Teagarden |
| **Description:** | Docket Report | **Search Criteria:** | 5:94-cv-20647-JW |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |